# <u>EXHIBIT A</u>
**(First W-9 Request)**

November 25, 2024

We represent Narendra Ganti (the "Liquidating Trustee") and the Heywood Liquidating Trust (the "Liquidating Trust") in connection with the chapter 11 bankruptcy cases (the "Chapter 11 Cases") of Heywood Healthcare, Inc., and the additional debtor entities listed below (the "Debtors"), currently pending in the United States Bankruptcy Court for the District of Massachusetts (the "Court"), Case No. 23-40817. You are receiving this notice because records indicate that you may hold one or more Claims against one of the following Debtors:

| **Case No.** | **Debtor Name** |
|---|---|
| 23-40817 | Heywood Healthcare, Inc. |
| 23-40818 | The Henry Heywood Memorial Hospital |
| 23-40819 | Athol Memorial Hospital |
| 23-40820 | Heywood Medical Group, Inc. |
| 23-40821 | Athol Memorial Hospital NMTC Holdings, Inc. |
| 23-40822 | Quabbin Healthcare, Inc. |
| 23-40823 | Heywood Realty Corporation |

On September 30, 2024, the Court entered an order (the "Confirmation Order") [Docket No. 1063] confirming the *Modified Second Amended Plan of Reorganization of Heywood Healthcare, Inc.*, (the "Plan") [Docket No. 1040].[1] Pursuant to the Plan and Confirmation Order, on the Effective Date of the Plan, the Liquidating Trustee shall accept all Liquidating Trust Assets (as defined in the Plan) on behalf of the Liquidating Trust's beneficiaries, and make distributions of the trust's assets to the beneficiaries in accordance with the terms of the Plan and the Liquidating Trust Agreement. The Liquidating Trust's beneficiaries are the holders of general unsecured claims entitled to receive distributions pursuant to the terms of the Plan and Liquidating Trust Agreement.

This notification is being sent to you because the Liquidating Trustee has determined that you may hold one or more Claims against the Debtors, that may be eligible to be paid from the Liquidating Trust. If your Claim is Allowed, you are entitled to a distribution under the Plan which may be subject to applicable tax withholding.[2] Accordingly, the Liquidating Trustee is requesting your correct taxpayer identification number which, in the case of an individual, is typically a social security number.

In order to facilitate timely distributions under the Plan, enclosed please find a Form W-9, "*Request for Taxpayer Identification Number and Certification*," for U.S. persons to complete and return as provided for below. Please review the instructions on the form prior to completion. For all claimants who are not U.S. persons, the required IRS Form is the appropriate version of the Form W-8 series that may be obtained by visiting https://www.irs.gov/. You should consult with your accountant or tax specialist to determine which version of the Form W-8 series is applicable to you.

---

[1] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Plan. Copies of all documents filed in the Chapter 11 Case are available free of charge by visiting https://cases.stretto.com/heywood or by calling (855) 316-3719 (toll-free within the U.S. or Canada) or (949) 620-6343 (outside the U.S. or Canada). You may also obtain copies of any such documents by visiting the Court's website at http://www.mab.uscourts.gov/ and registering for a PACER account in accordance with the procedures and fees set forth therein.

[2] *See* Article VII of the Plan.

The appropriate completed and signed form should be returned promptly to the following address or email:

Heywood Liquidating Trust TIN Processing Center
c/o Stretto
410 Exchange, Suite 100
Irvine, CA 92602
Email: Heywoodinquiries@stretto.com

If you are accessing this letter electronically, you may also email your form by using the below link:

**Click here to submit form via email.**

**Please provide a completed and signed Form W-9 (or Form W-8, if applicable) by December 30, 2024**. Failure to do so may delay your receipt of any Distribution to which you might be entitled to under the Plan. **You are encouraged to submit your signed Form W-9 (or Form W-8, if applicable) by email where possible.**

**This is the first request for your tax identification number. Please be advised that, pursuant to section 1.3 of the Liquidating Trust Agreement, if you fail to provide a completed and signed Form W-9 (or Form W-8, if applicable) within 90 days after receipt of the Liquidating Trustee's initial request, then any Distribution to which you may be entitled to under the Plan shall irrevocably revert to the Liquidating Trust and any Claim in respect of such Distribution shall be deemed disallowed, expunged and forever barred from receiving a Distribution under the Plan**.

Please note that your receipt of this letter is not intended nor shall it be deemed to constitute an admission by the Liquidating Trustee that you have a Claim or that any such Claim is or will be Allowed.

If you have any questions regarding this notice, please contact Stretto, the Liquidating Trustees Distribution Agent at (855) 316-3719 (toll-free within the U.S. or Canada) or (949) 620-6343 (outside the U.S. or Canada).

**EXHIBIT B**
**(Second W-9 Request)**

# Request for Tax Form

## SECOND REQUEST

**Submission Deadline: February 24, 2025**

We represent Narendra Ganti (the "Liquidating Trustee") and the Heywood Liquidating Trust (the "Liquidating Trust") in connection with the chapter 11 bankruptcy cases (the "Chapter 11 Cases") of Heywood Healthcare, Inc., and the additional debtor entities listed below (the "Debtors"), currently pending in the United States Bankruptcy Court for the District of Massachusetts (the "Court"), Case No. 23-40817. You are receiving this notice because records indicate that you may hold one or more Claims against one of the following Debtors:

| **Case No.** | **Debtor Name** |
|---|---|
| 23-40817 | Heywood Healthcare, Inc. |
| 23-40818 | The Henry Heywood Memorial Hospital |
| 23-40819 | Athol Memorial Hospital |
| 23-40820 | Heywood Medical Group, Inc. |
| 23-40821 | Athol Memorial Hospital NMTC Holdings, Inc. |
| 23-40822 | Quabbin Healthcare, Inc. |
| 23-40823 | Heywood Realty Corporation |

On September 30, 2024, the Court entered an order (the "Confirmation Order") [Docket No. 1063] confirming the *Modified Second Amended Plan of Reorganization of Heywood Healthcare, Inc.*, (the "Plan") [Docket No. 1040].[1] Pursuant to the Plan and Confirmation Order, on the Effective Date of the Plan, the Liquidating Trustee shall accept all Liquidating Trust Assets (as defined in the Plan) on behalf of the Liquidating Trust's beneficiaries, and make distributions of the trust's assets to the beneficiaries in accordance with the terms of the Plan and the Liquidating Trust Agreement. The Liquidating Trust's beneficiaries are the holders of general unsecured claims entitled to receive distributions pursuant to the terms of the Plan and Liquidating Trust Agreement.

This notification is being sent to you because the Liquidating Trustee has determined that you may hold one or more Claims against the Debtors that may be eligible to be paid from the Liquidating Trust. If your Claim is Allowed, you are entitled to a distribution under the Plan which may be subject to applicable tax withholding.[2] Accordingly, the Liquidating Trustee is requesting your correct taxpayer identification number which, in the case of an individual, is typically a social security number.

In order to facilitate timely distributions under the Plan, enclosed please find a Form W-9, "*Request for Taxpayer Identification Number and Certification*," for U.S. persons to complete and return as provided for below. Please review the instructions on the form prior to completion. For all claimants who are not U.S. persons, the required IRS Form is the appropriate version of the Form W-8 series that may

[1] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Plan. Copies of all documents filed in the Chapter 11 Case are available free of charge by visiting https://cases.stretto.com/heywood or by calling (855) 316-3719 (toll-free within the U.S. or Canada) or (949) 620-6343 (outside the U.S. or Canada). You may also obtain copies of any such documents by visiting the Court's website at http://www.mab.uscourts.gov/ and registering for a PACER account in accordance with the procedures and fees set forth therein.

[2] *See* Article VII of the Plan.

be obtained by visiting https://www.irs.gov/. You should consult with your accountant or tax specialist to determine which version of the Form W-8 series is applicable to you.

The appropriate completed and signed form should be returned promptly to the following address or email:

Heywood Liquidating Trust TIN Processing Center
c/o Stretto
410 Exchange, Suite 100
Irvine, CA 92602
Email: Heywoodinquiries@stretto.com

If you are accessing this letter electronically, you may also email your form by using the below link:

**Click here to submit form via email.**

Please provide a completed and signed Form W-9 (or Form W-8, if applicable) by no later than February 24, 2025. Please be advised that, pursuant to section 1.3 of the Liquidating Trust Agreement, failure to return your completed and signed Form W-9 (or Form W-8, if applicable) by this date will extinguish your right to receive any Distribution to which you might be entitled under the Plan, any such Distribution will irrevocably revert to the Liquidating Trust and any Claim in respect of such Distribution shall be deemed disallowed, expunged and forever barred from receiving a Distribution under the Plan.

**You are encouraged to submit your signed Form W-9 (or Form W-8, if applicable) by email where possible.**

Please note that your receipt of this letter is not intended nor shall it be deemed to constitute an admission by the Liquidating Trustee that you have a Claim or that any such Claim is or will be Allowed.

If you have any questions regarding this notice, please contact Stretto, the Liquidating Trustees Distribution Agent at (855) 316-3719 (toll-free within the U.S. or Canada) or (949) 620-6343 (outside the U.S. or Canada).

**EXHIBIT C**
**(Third W-9 Request)**

# Request for Tax Form

## THIRD AND FINAL REQUEST

**Submission Deadline: February 24, 2025**

**Please be advised that failure to timely return your completed and signed form by the submission deadline will result in your Claim being disallowed and you will no longer be entitled to any recovery on account of such Claim.**

We represent Narendra Ganti (the "Liquidating Trustee") and the Heywood Liquidating Trust (the "Liquidating Trust") in connection with the chapter 11 bankruptcy cases (the "Chapter 11 Cases") of Heywood Healthcare, Inc., and the additional debtor entities listed below (the "Debtors"), currently pending in the United States Bankruptcy Court for the District of Massachusetts (the "Court"), Case No. 23-40817. You are receiving this notice because records indicate that you may hold one or more Claims against one of the following Debtors:

| **Case No.** | **Debtor Name** |
|---|---|
| 23-40817 | Heywood Healthcare, Inc. |
| 23-40818 | The Henry Heywood Memorial Hospital |
| 23-40819 | Athol Memorial Hospital |
| 23-40820 | Heywood Medical Group, Inc. |
| 23-40821 | Athol Memorial Hospital NMTC Holdings, Inc. |
| 23-40822 | Quabbin Healthcare, Inc. |
| 23-40823 | Heywood Realty Corporation |

On September 30, 2024, the Court entered an order (the "Confirmation Order") [Docket No. 1063] confirming the *Modified Second Amended Plan of Reorganization of Heywood Healthcare, Inc.*, (the "Plan") [Docket No. 1040].[1] Pursuant to the Plan and Confirmation Order, on the Effective Date of the Plan, the Liquidating Trustee shall accept all Liquidating Trust Assets (as defined in the Plan) on behalf of the Liquidating Trust's beneficiaries, and make distributions of the trust's assets to the beneficiaries in accordance with the terms of the Plan and the Liquidating Trust Agreement. The Liquidating Trust's beneficiaries are the holders of general unsecured claims entitled to receive distributions pursuant to the terms of the Plan and Liquidating Trust Agreement.

This notification is being sent to you because the Liquidating Trustee has determined that you may hold one or more Claims against the Debtors that may be eligible to be paid from the Liquidating Trust. If your Claim is Allowed, you are entitled to a distribution under the Plan which may be subject to applicable tax withholding.[2] Accordingly, the Liquidating Trustee is requesting your correct taxpayer identification number which, in the case of an individual, is typically a social security number.

[1] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Plan. Copies of all documents filed in the Chapter 11 Case are available free of charge by visiting https://cases.stretto.com/heywood or by calling (855) 316-3719 (toll-free within the U.S. or Canada) or (949) 620-6343 (outside the U.S. or Canada). You may also obtain copies of any such documents by visiting the Court's website at http://www.mab.uscourts.gov/ and registering for a PACER account in accordance with the procedures and fees set forth therein.

[2] *See* Article VII of the Plan.

In order to facilitate timely distributions under the Plan, enclosed please find a Form W-9, "*Request for Taxpayer Identification Number and Certification*," for U.S. persons to complete and return as provided for below. Please review the instructions on the form prior to completion. For all claimants who are not U.S. persons, the required IRS Form is the appropriate version of the Form W-8 series that may be obtained by visiting https://www.irs.gov/. You should consult with your accountant or tax specialist to determine which version of the Form W-8 series is applicable to you.

The appropriate completed and signed form should be returned promptly to the following address or email:

Heywood Liquidating Trust TIN Processing Center
c/o Stretto
410 Exchange, Suite 100
Irvine, CA 92602
Email: Heywoodinquiries@stretto.com

If you are accessing this letter electronically, you may also email your form by using the below link:

**Click here to submit form via email.**

**Please provide a completed and signed Form W-9 (or Form W-8, if applicable) by no later than February 24, 2025.**

**Please be advised that, pursuant to section 1.3 of the Liquidating Trust Agreement, failure to return your completed and signed Form W-9 (or Form W-8, if applicable) by this date will extinguish your right to receive any Distribution to which you might be entitled under the Plan, any such Distribution will irrevocably revert to the Liquidating Trust and any Claim in respect of such Distribution shall be deemed disallowed, expunged and forever barred from receiving a Distribution under the Plan.**

**You are encouraged to submit your signed Form W-9 (or Form W-8, if applicable) by email where possible.**

Please note that your receipt of this letter is not intended nor shall it be deemed to constitute an admission by the Liquidating Trustee that you have a Claim or that any such Claim is or will be Allowed.

If you have any questions regarding this notice, please contact Stretto, the Liquidating Trustees Distribution Agent at (855) 316-3719 (toll-free within the U.S. or Canada) or (949) 620-6343 (outside the U.S. or Canada).

# EXHIBIT D

**(List of Proof of Claims)**

| ClaimID | Schedule Number | Claim Number | Debtor | Creditor Name | Total Filed Amount | Total Schedule Amount |
|---|---|---|---|---|---|---|
| 34771414 | 2628073 | | The Henry Heywood Memorial Hospital | ACUMED LLC | $0.00 | $13,080.00 |
| 34771362 | 2628074 | | The Henry Heywood Memorial Hospital | ADVANCED GLASS & MIRROR INC. | $0.00 | $295.00 |
| 34771832 | 2628076 | | The Henry Heywood Memorial Hospital | ADVANCED STERILIZATION PRODUCTS | $0.00 | $1,358.37 |
| 34767288 | | 76 | The Henry Heywood Memorial Hospital | Agiliti Health - Sizewise/ SER | $72,531.95 | $0.00 |
| 34771723 | 2628077 | | The Henry Heywood Memorial Hospital | AGILITI SURGICAL INC | $0.00 | $28,744.00 |
| 34360853 | | 35 | The Henry Heywood Memorial Hospital | Akumin Inc. | $299,225.54 | $0.00 |
| 34293428 | | 277 | Heywood Healthcare, Inc. | Alertus Technologies LLC | $4,731.48 | $0.00 |
| 34771410 | 2628082 | | The Henry Heywood Memorial Hospital | ALL STATES MEDICAID INC | $0.00 | $265.55 |
| 34771904 | 2627980 | | Heywood Healthcare, Inc. | ALLAIN SITEWORK | $0.00 | $411,277.70 |
| 34771288 | 2627989 | | The Henry Heywood Memorial Hospital | ALLAIN SITEWORK | $0.00 | $411,277.70 |
| 34837487 | | 211 | The Henry Heywood Memorial Hospital | Allain Sitework, Inc. | $411,277.70 | $0.00 |
| 34771239 | 2587131 | | Athol Memorial Hospital | ALLIANCE ENERGY LLC | $0.00 | $355.43 |
| 34771623 | 2628089 | | The Henry Heywood Memorial Hospital | ALLSCRIPTS | $0.00 | $14,106.23 |
| 34771235 | 2587130 | | Athol Memorial Hospital | AMAZON.COM | $0.00 | $796.27 |
| 34786629 | 2587945 | | Heywood Medical Group, Inc. | AMAZON.COM | $0.00 | $1,282.49 |
| 34771662 | 2628087 | | The Henry Heywood Memorial Hospital | AMAZON.COM | $0.00 | $1,382.14 |
| 34771748 | 2628091 | | The Henry Heywood Memorial Hospital | AMEDA INC | $0.00 | $121.76 |
| 34771238 | 2587132 | | Athol Memorial Hospital | AMERICAN EXPEDITING LOGISTICS LLC | $0.00 | $1,028.22 |
| 34771565 | 2628093 | | The Henry Heywood Memorial Hospital | AMERICAN EXPEDITING LOGISTICS LLC | $0.00 | $1,055.92 |
| 34771234 | 2587127 | | Athol Memorial Hospital | AMERICAN PROFICIENCY INSTITUTE | $0.00 | $1,593.66 |
| 34771710 | 2628090 | | The Henry Heywood Memorial Hospital | AMERICAN PROFICIENCY INSTITUTE | $0.00 | $1,915.50 |
| 34771445 | 2628092 | | The Henry Heywood Memorial Hospital | AMERICAN REFRIGERATION COMPANY LLC | $0.00 | $18,102.42 |
| 34784841 | 2587843 | | Heywood Realty Corporation | AMERIGAS | $0.00 | $2,320.39 |
| 34771045 | 2628010 | | Athol Memorial Hospital | AMERISOURCEBERGEN DRUG CORPORATION | $0.00 | $0.00 |
| 34771900 | 2627977 | | Heywood Healthcare, Inc. | AMERISOURCEBERGEN DRUG CORPORATION | $0.00 | $0.00 |
| 34771289 | 2628001 | | The Henry Heywood Memorial Hospital | AMERISOURCEBERGEN DRUG CORPORATION | $0.00 | $0.00 |
| 34771365 | 2628098 | | The Henry Heywood Memorial Hospital | ANNA T GAUTHIER | $0.00 | $344.16 |
| 34784110 | | 114 | Heywood Healthcare, Inc. | Arc Mechanical [American Refrigeration Company LLC] | $20,341.62 | $0.00 |
| 34827713 | | 151 | Heywood Healthcare, Inc. | Arc Mechanical [American Refrigeration Company LLC] | $20,341.62 | $0.00 |
| 34771415 | 2628102 | | The Henry Heywood Memorial Hospital | ASSOCIATION FOR BEHAVIORAL | $0.00 | $1,000.00 |
| 34771349 | 2628106 | | The Henry Heywood Memorial Hospital | AUBUCHON HARDWARE | $0.00 | $279.05 |
| 34763646 | | 49 | Athol Memorial Hospital | Automatic Equipment Service, Inc. | $533.03 | $0.00 |
| 34771637 | 2628105 | | The Henry Heywood Memorial Hospital | AVANOS MEDICAL INC | $0.00 | $3,530.82 |
| 34771836 | 2628108 | | The Henry Heywood Memorial Hospital | AVANTE HEALTH SOLUTIONS | $0.00 | $224.51 |
| 34771548 | 2628110 | | The Henry Heywood Memorial Hospital | AVANTIK | $0.00 | $1,447.38 |
| 34771852 | 2628116 | | The Henry Heywood Memorial Hospital | AXXYA SYSTEMS LLC | $0.00 | $349.00 |
| 34771233 | 2587128 | | Athol Memorial Hospital | AZTEC | $0.00 | $8,436.55 |
| 34771536 | 2628111 | | The Henry Heywood Memorial Hospital | AZTEC | $0.00 | $16,582.50 |
| 34786621 | 2587938 | 261 | Heywood Medical Group, Inc. | AZTEC OFFICE | $1,956.29 | $1,918.49 |
| 34771764 | 2628115 | | The Henry Heywood Memorial Hospital | B.E. SMITH LLC | $0.00 | $502,313.50 |
| 34827731 | | 162 | Heywood Healthcare, Inc. | Bank Direct Capital Finance | $360,944.47 | $0.00 |
| 34357522 | | 20 | Heywood Healthcare, Inc. | BankDirect Capital Finance | $360,944.47 | $0.00 |
| 34771242 | 2587135 | | Athol Memorial Hospital | BARCLAY WATER MANAGEMENT INC. | $0.00 | $3,074.34 |
| 34784836 | 2587841 | | Heywood Realty Corporation | BARCLAY WATER MANAGEMENT INC. | $0.00 | $2,740.83 |

| ClaimID | Schedule Number | Claim Number | Debtor | Creditor Name | Total Filed Amount | Total Schedule Amount |
|---|---|---|---|---|---|---|
| 34771497 | 2628119 | | The Henry Heywood Memorial Hospital | BARCLAY WATER MANAGEMENT INC. | $0.00 | $2,907.14 |
| 34771811 | 2628117 | | The Henry Heywood Memorial Hospital | BARD ACCESS SYSTEMS | $0.00 | $16,914.77 |
| 34771440 | 2628120 | | The Henry Heywood Memorial Hospital | BARTON & ASSOCIATES INC | $0.00 | $29,792.02 |
| 34771230 | 2587122 | | Athol Memorial Hospital | BAUSCH & LOMB INC.-SURGICAL | $0.00 | $3,806.46 |
| 34771828 | 2628123 | | The Henry Heywood Memorial Hospital | BAXTER EDWARDS CARDIOVASCULAR | $0.00 | $1,333.94 |
| 34771547 | 2628129 | | The Henry Heywood Memorial Hospital | BAXTER HEALTHCARE CORP | $0.00 | $666.97 |
| 34771227 | 2587119 | | Athol Memorial Hospital | BELL MEDICAL INC | $0.00 | $436.35 |
| 34771778 | 2628121 | | The Henry Heywood Memorial Hospital | BELL MEDICAL INC | $0.00 | $4,152.80 |
| 34771522 | 2628127 | | The Henry Heywood Memorial Hospital | BELLETETES, INC. | $0.00 | $4.49 |
| 34771552 | 2628126 | | The Henry Heywood Memorial Hospital | BESLER & CO INC | $0.00 | $8,958.86 |
| 34771443 | 2628130 | | The Henry Heywood Memorial Hospital | BEST MESSAGE CENTER LLC | $0.00 | $435.00 |
| 34786627 | 2587942 | | Heywood Medical Group, Inc. | BETSY NICOLETTI | $0.00 | $9,755.00 |
| 34771047 | 2628003 | | Athol Memorial Hospital | BEVERLY BANK & TRUST COMPANY, NATIONAL A | $0.00 | $0.00 |
| 34771894 | 2627978 | | Heywood Healthcare, Inc. | BEVERLY BANK & TRUST COMPANY, NATIONAL A | $0.00 | $0.00 |
| 34771277 | 2627997 | | The Henry Heywood Memorial Hospital | BEVERLY BANK & TRUST COMPANY, NATIONAL A | $0.00 | $0.00 |
| 34771631 | 2628137 | | The Henry Heywood Memorial Hospital | BIOCOMPOSITES INC | $0.00 | $10,500.00 |
| 34763629 | | 56 | Heywood Healthcare, Inc. | Biocomposites Inc | $10,500.00 | $0.00 |
| 34786628 | 2587943 | | Heywood Medical Group, Inc. | BIONIX DEVELOPMENT CORP. | $0.00 | $76.30 |
| 34771680 | 2628132 | | The Henry Heywood Memorial Hospital | BIONIX DEVELOPMENT CORP. | $0.00 | $152.60 |
| 34771226 | 2587123 | | Athol Memorial Hospital | BIO-RAD LABORATORIES INC. | $0.00 | $3,157.00 |
| 34771732 | 2628135 | | The Henry Heywood Memorial Hospital | BIO-RAD LABORATORIES INC. | $0.00 | $15,916.28 |
| 34771229 | 2587121 | | Athol Memorial Hospital | BLUE MANTIS INC. | $0.00 | $74.00 |
| 34786624 | 2587941 | | Heywood Medical Group, Inc. | BLUE MANTIS INC. | $0.00 | $60.00 |
| 34771523 | 2628133 | | The Henry Heywood Memorial Hospital | BLUE MANTIS INC. | $0.00 | $27,800.00 |
| 34768243 | | 89 | Heywood Medical Group, Inc. | Bluemantis [GreenPages] | $27,318.28 | $0.00 |
| 34771725 | 2628139 | | The Henry Heywood Memorial Hospital | BONE FOAM INC | $0.00 | $853.95 |
| 34771231 | 2587124 | | Athol Memorial Hospital | BOSTON MUTUAL LIFE INS . CO. | $0.00 | $1,148.89 |
| 34786622 | 2587936 | | Heywood Medical Group, Inc. | BOSTON MUTUAL LIFE INS. CO. | $0.00 | $792.48 |
| 34771807 | 2628143 | | The Henry Heywood Memorial Hospital | BUSINESS WHITE PAGES INC | $0.00 | $449.00 |
| 34771668 | 2628140 | | The Henry Heywood Memorial Hospital | CALL ONE INC | $0.00 | $922.31 |
| 34832797 | | 178 | Heywood Healthcare, Inc. | Call One Inc. | $548.31 | $0.00 |
| 34891577 | | 457 | Heywood Healthcare, Inc. | One Financial Corporation | $0.00 | $0.00 |
| 34771343 | 2628146 | | The Henry Heywood Memorial Hospital | CARLOS SILVA | $0.00 | $250.00 |
| 34771232 | 2587125 | | Athol Memorial Hospital | CARSTENS | $0.00 | $160.86 |
| 34771926 | 2587785 | 341 | Heywood Healthcare, Inc. | Cathy Budry | $18,000,000.00 | $0.00 |
| 34771217 | 2587111 | | Athol Memorial Hospital | CDW GOVERNMENT INC | $0.00 | $808.76 |
| 34771215 | 2587109 | | Athol Memorial Hospital | CENTRAL ADMIXTURE PHARMACY | $0.00 | $270.00 |
| 34771607 | 2628141 | | The Henry Heywood Memorial Hospital | CENTRAL ADMIXTURE PHARMACY | $0.00 | $2,376.00 |
| 34771403 | 2628154 | | The Henry Heywood Memorial Hospital | CENTRAL MASS AHEC INC | $0.00 | $600.00 |
| 34786625 | 2587939 | | Heywood Medical Group, Inc. | CENTRAL VERMONT COMMUNICATIONS | $0.00 | $1,421.70 |
| 34771350 | 2628153 | | The Henry Heywood Memorial Hospital | CHAIR CITY PHARMACY | $0.00 | $192.60 |
| 34771213 | 2587108 | | Athol Memorial Hospital | CHANNELFORD ASSOCIATES | $0.00 | $8,764.85 |
| 34771378 | 2628156 | | The Henry Heywood Memorial Hospital | CHARLES M MORAN PLB & HTG INC. | $0.00 | $22,130.00 |
| 34771219 | 2587110 | | Athol Memorial Hospital | CHEMENCE MEDICAL | $0.00 | $918.00 |

| ClaimID | Schedule Number | Claim Number | Debtor | Creditor Name | Total Filed Amount | Total Schedule Amount |
|---|---|---|---|---|---|---|
| 34771636 | 2628152 | | The Henry Heywood Memorial Hospital | CHEMENCE MEDICAL | $0.00 | $1,836.00 |
| 34771507 | 2628166 | | The Henry Heywood Memorial Hospital | CHRISTOPHER JOHNSON | $0.00 | $545.00 |
| 34767806 | | 86 | The Henry Heywood Memorial Hospital | Cigna Health and Life Insurance Company [Cigna] | $58,243.57 | $0.00 |
| 34771214 | 2587107 | | Athol Memorial Hospital | CIVCO MEDICAL INSTRUMENTS | $0.00 | $171.00 |
| 34771718 | 2628160 | | The Henry Heywood Memorial Hospital | CIVCO MEDICAL INSTRUMENTS | $0.00 | $969.00 |
| 34771659 | 2628163 | | The Henry Heywood Memorial Hospital | CLEAR CHANNEL COMMUNICATIONS INC. | $0.00 | $23,541.25 |
| 34864834 | | 237 | Heywood Healthcare, Inc. | Clear Channel Outdoor LLC | $24,831.25 | $0.00 |
| 34771625 | 2628164 | | The Henry Heywood Memorial Hospital | CLEARVIEW BY KDI LLC | $0.00 | $3,500.00 |
| 34786620 | 2587937 | | Heywood Medical Group, Inc. | CLIA LABORATORY PROGRAM | $0.00 | $180.00 |
| 34771641 | 2628162 | | The Henry Heywood Memorial Hospital | CLIA LABORATORY PROGRAM | $0.00 | $180.00 |
| 34771604 | 2628165 | | The Henry Heywood Memorial Hospital | CLINICAL AND LABORATORY STANDARDS | $0.00 | $220.00 |
| 34771673 | 2628176 | | The Henry Heywood Memorial Hospital | COBEX RECORDERS INC | $0.00 | $64.50 |

| ClaimID | Schedule Number | Claim Number | Claim Date Filed | Debtor | Creditor Name | Total Filed Amount | Total Schedule Amount |
|---|---|---|---|---|---|---|---|
| 34771221 | 2587114 | | | Athol Memorial Hospital | COCA COLA BOTTLING CO. | $0.00 | $2,961.76 |
| 34786543 | 2587865 | | | Quabbin Healthcare, Inc. | COCA COLA BOTTLING CO. | $0.00 | $3,685.20 |
| 34771477 | 2628177 | | | The Henry Heywood Memorial Hospital | COCA COLA BOTTLING CO. | $0.00 | $12,177.70 |
| 34771211 | 2587106 | | | Athol Memorial Hospital | COLLATERAL OPPORTUNITIES LLC | $0.00 | $19,500.00 |
| 34771749 | 2628171 | | | The Henry Heywood Memorial Hospital | COLLEGE OF AMERICAN PATHOLOGISTS | $0.00 | $180.00 |
| 34771348 | 2628174 | | | The Henry Heywood Memorial Hospital | COLONIAL HOTEL | $0.00 | $14,397.63 |
| 34786616 | 2587934 | | | Heywood Medical Group, Inc. | COMCAST | $0.00 | $1.34 |
| 34771439 | 2628170 | | | The Henry Heywood Memorial Hospital | COMCAST | $0.00 | $2,169.38 |
| 34771736 | 2628181 | | | The Henry Heywood Memorial Hospital | COMMUNICATIONS SUPPLY CORP | $0.00 | $1,277.04 |
| 34771417 | 2628187 | | | The Henry Heywood Memorial Hospital | COMMUNITY HEALTHLINK INC | $0.00 | $65,600.00 |
| 34771210 | 2587101 | | | Athol Memorial Hospital | CONTROLLED ENVIRONMENT | $0.00 | $1,300.00 |
| 34771686 | 2628188 | | | The Henry Heywood Memorial Hospital | CONTROLLED ENVIRONMENT | $0.00 | $7,329.00 |
| 34771715 | 2628203 | | | The Henry Heywood Memorial Hospital | COOK INCORPORATED | $0.00 | $3,489.14 |
| 34294098 | | 305 | 02/12/2024 | Heywood Healthcare, Inc. | Cook Medical Inc. | $4,041.23 | $0.00 |
| 34771532 | 2628190 | | | The Henry Heywood Memorial Hospital | COOPER SURGICAL INC | $0.00 | $1,950.42 |
| 34360884 | | 43 | 10/10/2023 | The Henry Heywood Memorial Hospital | COOPERSURGICAL INC. | $1,950.42 | $0.00 |
| 34771498 | 2628193 | | | The Henry Heywood Memorial Hospital | COVERYS | $0.00 | $266.00 |
| 34771208 | 2587099 | | | Athol Memorial Hospital | CPSI | $0.00 | $3,000.00 |
| 34771355 | | 255 | 01/29/2024 | The Henry Heywood Memorial Hospital | CREATIVE PRINT PRODUCTS | $355.68 | $0.00 |
| 34876823 | 2628192 | | | The Henry Heywood Memorial Hospital | CREATIVE PRINT PRODUCTS | $0.00 | $355.68 |
| 34771204 | 2587097 | | | Athol Memorial Hospital | CROWN CASTLE INTERNATIONAL CORP. | $0.00 | $5,622.00 |
| 34771809 | 2628189 | | | The Henry Heywood Memorial Hospital | CROWN CASTLE INTERNATIONAL CORP. | $0.00 | $32,052.21 |
| 34771753 | 2628191 | | | The Henry Heywood Memorial Hospital | CURA SURGICAL INC | $0.00 | $2,264.95 |
| 34771205 | 2587098 | | | Athol Memorial Hospital | CURRY PRINTING | $0.00 | $201.74 |
| 34786615 | 2587932 | | | Heywood Medical Group, Inc. | CURRY PRINTING | $0.00 | $663.67 |
| 34771396 | 2628211 | | | The Henry Heywood Memorial Hospital | CURRY PRINTING | $0.00 | $3,722.65 |
| 34771203 | 2587105 | | | Athol Memorial Hospital | CVC PAGING | $0.00 | $1,213.00 |
| 34771526 | 2628206 | | | The Henry Heywood Memorial Hospital | CVC PAGING | $0.00 | $15,005.80 |
| 34771370 | 2628209 | | | The Henry Heywood Memorial Hospital | DANIEL ERVIN DO | $0.00 | $7,100.00 |
| 34771806 | 2628205 | | | The Henry Heywood Memorial Hospital | DATEX-OHMEDA | $0.00 | $915.84 |
| 34771375 | 2628202 | | | The Henry Heywood Memorial Hospital | DAVID HAVLIN M.D. | $0.00 | $21,750.00 |
| 34771196 | 2587092 | | | Athol Memorial Hospital | DEFINITIVE TECHNOLOGY GROUP | $0.00 | $525.00 |
| 34837420 | | 205 | 11/20/2023 | Heywood Medical Group, Inc. | Department of Treasury - Internal Revenue Service | $1,029,501.92 | $0.00 |
| 34837483 | | 206 | 12/12/2023 | Heywood Medical Group, Inc. | Department of Treasury - Internal Revenue Service | $707,774.41 | $0.00 |
| 34933317 | | 487 | 04/08/2024 | Heywood Medical Group, Inc. | Department of Treasury - Internal Revenue Service Creditor Number: 20824348 | $626,942.41 | $0.00 |
| 34938376 | | 498 | 04/18/2024 | Heywood Medical Group, Inc. | Department of Treasury - Internal Revenue Service Creditor Number: 20824348 | $487,061.41 | $0.00 |
| 34837490 | | 202 | 12/18/2023 | The Henry Heywood Memorial Hospital | Department of Treasury - Internal Revenue Service (Creditor Number: 20824344) | $306,294.55 | $0.00 |
| 35029516 | | 507 | 04/18/2024 | The Henry Heywood Memorial Hospital | Department of Treasury - Internal Revenue Service (Creditor Number: 20824344) | $290,943.53 | $0.00 |

| ClaimID | Schedule Number | Claim Number | Claim Date Filed | Debtor | Creditor Name | Total Filed Amount | Total Schedule Amount |
|---|---|---|---|---|---|---|---|
| 34837494 | | 203 | 12/18/2023 | Athol Memorial Hospital | Department of Treasury - Internal Revenue Service (Creditor Number: 20824347) | $83,523.32 | $0.00 |
| 34923763 | | 492 | 04/08/2024 | Athol Memorial Hospital | Department of Treasury Internal Revenue Service Creditor Number: 20824347 | $42,871.41 | $0.00 |
| 34771195 | 2587091 | | | Athol Memorial Hospital | DEPARTMENT OF UNEMPLOYMENT ASSIST | $0.00 | $22,782.50 |
| 34771475 | 2628213 | | | The Henry Heywood Memorial Hospital | DEPARTMENT OF UNEMPLOYMENT ASSIST | $0.00 | $20,709.00 |
| 34771703 | 2628217 | | | The Henry Heywood Memorial Hospital | DEPUY ORTHOPAEDICS INC. | $0.00 | $10,212.30 |
| 34771554 | 2628214 | | | The Henry Heywood Memorial Hospital | DIAGNOSTICA STAGO INC | $0.00 | $37,173.62 |
| 34766419 | | 63 | 10/24/2023 | The Henry Heywood Memorial Hospital | Diagnostica Stago Inc | $37,173.62 | $0.00 |
| 34771719 | 2628210 | | | The Henry Heywood Memorial Hospital | DIRECT SUPPLY INC | $0.00 | $13,966.76 |
| 34786611 | 2587929 | | | Heywood Medical Group, Inc. | DIVISION OF UNEMPLOYMENT ASSISTANCE | $0.00 | $37,790.00 |
| 34767576 | | 78 | 10/31/2023 | Heywood Healthcare, Inc. | DocuSign Inc | $26,800.00 | $0.00 |
| 34831142 | | 176 | 12/11/2023 | Heywood Healthcare, Inc. | DocuSign Inc | $26,800.00 | $0.00 |
| 34771925 | 2587784 | | | Heywood Healthcare, Inc. | DONNA L. ROULEAU | $0.00 | $0.00 |
| 34771849 | 2628223 | | | The Henry Heywood Memorial Hospital | DOSSIER INC | $0.00 | $1,272.00 |
| 34771534 | 2628232 | 366 | 02/22/2024 | The Henry Heywood Memorial Hospital | DOWNS RACHLIN MARTIN PLLC | $14,880.50 | $2,338.00 |
| 34844501 | 2622812 | | | The Henry Heywood Memorial Hospital | DR. JARED TOMAN | $0.00 | $5,150.00 |
| 34771594 | 2628229 | | | The Henry Heywood Memorial Hospital | DRAEGER MEDICAL INC | $0.00 | $776.36 |
| 34771613 | 2628225 | | | The Henry Heywood Memorial Hospital | DRFIRST.COM INC. | $0.00 | $5,815.00 |
| 34786609 | 2587931 | | | Heywood Medical Group, Inc. | DSCI | $0.00 | $170.99 |
| 34786548 | 2587869 | | | Quabbin Healthcare, Inc. | DSCI | $0.00 | $37.21 |
| 34771591 | 2628219 | | | The Henry Heywood Memorial Hospital | DUAL CORE LLC | $0.00 | $177.75 |
| 34771202 | 2587096 | | | Athol Memorial Hospital | DUVA DISTRIBUTORS INC | $0.00 | $680.23 |
| 34786544 | 2587863 | | | Quabbin Healthcare, Inc. | DUVA DISTRIBUTORS INC | $0.00 | $1,207.89 |
| 34771399 | 2628224 | | | The Henry Heywood Memorial Hospital | DUVA DISTRIBUTORS INC | $0.00 | $1,580.88 |
| 34771833 | 2628230 | | | The Henry Heywood Memorial Hospital | EDWARDS LIFESCIENCES LLC | $0.00 | $1,150.00 |
| 34786539 | 2587861 | | | Quabbin Healthcare, Inc. | EEC ACQUISITION LLC | $0.00 | $1,662.03 |
| 34786618 | 2587925 | | | Heywood Medical Group, Inc. | ELIZABETH NOTTLESON M.D. | $0.00 | $45.00 |
| 34771374 | 2628238 | | | The Henry Heywood Memorial Hospital | ELLEN RAY M.D. | $0.00 | $751.74 |
| 34786599 | 2587917 | | | Athol Memorial Hospital | ELM CITY CAPITAL LLC | $0.00 | $6,388.00 |
| 34771201 | 2587094 | | | Heywood Medical Group, Inc. | ELM CITY CAPITAL LLC | $0.00 | $2,509.58 |
| 34771813 | 2628226 | | | The Henry Heywood Memorial Hospital | ELM CITY CAPITAL LLC | $0.00 | $18,838.85 |
| 34771192 | 2587086 | | | Athol Memorial Hospital | EMD MILLIPORE CORPORATION | $0.00 | $1,461.56 |
| 34771424 | 2628237 | | | The Henry Heywood Memorial Hospital | EMD MILLIPORE CORPORATION | $0.00 | $29,809.56 |
| 34771572 | 2628240 | | | The Henry Heywood Memorial Hospital | EQUASHIELD LLC | $0.00 | $7,637.66 |
| 34771648 | 2628253 | | | The Henry Heywood Memorial Hospital | ERBE SURGICAL SYSTEMS | $0.00 | $21,268.00 |
| 34786600 | 2587916 | | | Heywood Medical Group, Inc. | ERIN RICHARD | $0.00 | $120.00 |
| 34891785 | | 430 | 03/12/2024 | Athol Memorial Hospital | EverBank, N.A. [Elm City Capital LLC] | $13,458.34 | $0.00 |
| 34891833 | | 468 | 03/12/2024 | Heywood Medical Group, Inc. | EverBank, N.A. [Elm City Capital LLC] | $12,965.44 | $0.00 |
| 34891803 | | 441 | 03/12/2024 | The Henry Heywood Memorial Hospital | EverBank, N.A. [Elm City Capital LLC] | $8,789.66 | $0.00 |
| 34771191 | 2587085 | | | Athol Memorial Hospital | F. W. WEBB | $0.00 | $1,808.56 |
| 34771434 | 2628251 | 312 | 02/13/2024 | The Henry Heywood Memorial Hospital | F.W. WEBB | $11,817.14 | $9,922.41 |
| 34771408 | 2628239 | | | The Henry Heywood Memorial Hospital | F.W. WEBB COMPANY | $0.00 | $158.80 |
| 34786547 | 2587862 | | | Quabbin Healthcare, Inc. | FILTER SALES & SERVICE | $0.00 | $81.09 |
| 34771428 | 2628249 | | | The Henry Heywood Memorial Hospital | FILTER SALES & SERVICE | $0.00 | $16,893.58 |
| 34827780 | | 166 | 11/13/2023 | Heywood Healthcare, Inc. | Filter Sales & Services, Inc. | $18,175.20 | $0.00 |

| ClaimID | Schedule Number | Claim Number | Claim Date Filed | Debtor | Creditor Name | Total Filed Amount | Total Schedule Amount |
|---|---|---|---|---|---|---|---|
| 34834231 | | 188 | 11/13/2023 | Heywood Healthcare, Inc. | Filter Sales And Service, Inc. | $18,175.20 | $0.00 |
| 34771184 | 2587079 | | | Athol Memorial Hospital | FISHER & PAYKEL HEALTH CARE INC | $0.00 | $104.29 |
| 34771744 | 2628242 | | | The Henry Heywood Memorial Hospital | FISHER & PAYKEL HEALTHCARE INC | $0.00 | $1,353.14 |
| 34771758 | 2628246 | | | The Henry Heywood Memorial Hospital | FMLA SOURCE, INC | $0.00 | $15,414.48 |
| 34771542 | 2628250 | | | The Henry Heywood Memorial Hospital | FOODPREP SOLUTION LLC | $0.00 | $1,664.00 |
| 34786606 | 2587922 | | | Heywood Medical Group, Inc. | FRANCIS GAROFALO | $0.00 | $45.00 |
| 34786607 | 2587923 | | | Heywood Medical Group, Inc. | FRANCOTYP-POSTALIA INC | $0.00 | $486.89 |
| 34771734 | 2628247 | | | The Henry Heywood Memorial Hospital | FRESENIUS KABI USA LLC | $0.00 | $857.23 |
| 34771487 | 2628259 | | | The Henry Heywood Memorial Hospital | FUJIFILM HEALTHCARE AMERICAS CORP | $0.00 | $3,281.43 |
| 34771896 | 2627981 | | | Heywood Healthcare, Inc. | FUJIFILM MEDICAL SYSTEMS, USA ENDOSCOPY | $0.00 | $0.00 |
| 34771278 | 2627995 | | | The Henry Heywood Memorial Hospital | FUJIFILM MEDICAL SYSTEMS, USA ENDOSCOPY | $0.00 | $0.00 |
| 34771188 | 2587082 | | | Athol Memorial Hospital | GARDNER FAMILY DENTAL CARE LLC | $0.00 | $1,591.00 |
| 34771183 | 2587078 | | | Athol Memorial Hospital | GARRETT ELECTRONICS INC | $0.00 | $6,564.93 |
| 34771790 | 2628254 | | | The Henry Heywood Memorial Hospital | GARRETT ELECTRONICS INC | $0.00 | $6,564.93 |
| 34771553 | 2628270 | | | The Henry Heywood Memorial Hospital | GETINGE USA SALES LLC | $0.00 | $2,375.82 |
| 34771190 | 2587083 | | | Athol Memorial Hospital | GORWOOD BUSINESS SERVICES INC | $0.00 | $3,611.63 |
| 34771505 | 2628269 | | | The Henry Heywood Memorial Hospital | GORWOOD BUSINESS SERVICES INC | $0.00 | $4,728.50 |
| 34771829 | 2628264 | | | The Henry Heywood Memorial Hospital | GOTO TECHNOLOGIES USA INC | $0.00 | $1,320.00 |

| ClaimID | Schedule Number | Claim Number | Debtor | Creditor Name | Total Filed Amount | Total Schedule Amount |
|---|---|---|---|---|---|---|
| 34771838 | 2628266 | | The Henry Heywood Memorial Hospital | GRIFOLS USA LLC | $0.00 | $64,896.48 |
| 34771359 | 2628282 | | The Henry Heywood Memorial Hospital | GROWING PLACES GARDEN PROJECT INC | $0.00 | $3,545.88 |
| 34771449 | 2628271 | | The Henry Heywood Memorial Hospital | HAFFNERS | $0.00 | $40.11 |
| 34771177 | 2587072 | | Athol Memorial Hospital | HAMSHAW LUMBER INC. | $0.00 | $94.87 |
| 34771358 | 2628286 | | The Henry Heywood Memorial Hospital | HANGER INC. | $0.00 | $2,453.00 |
| 34786605 | 2587919 | | Heywood Medical Group, Inc. | HANNAH MARTIN | $0.00 | $120.00 |
| 34771173 | 2587067 | | Athol Memorial Hospital | HAPPY CHEF UNIFORMS | $0.00 | $252.20 |
| 34771540 | 2628268 | | The Henry Heywood Memorial Hospital | HAPPY CHEF UNIFORMS | $0.00 | $1,038.40 |
| 34771178 | 2587071 | | Athol Memorial Hospital | HARBOUR MEDICAL INC | $0.00 | $190.00 |
| 34771520 | 2628279 | | The Henry Heywood Memorial Hospital | HARBOUR MEDICAL INC | $0.00 | $6,992.50 |
| 34771708 | 2628275 | | The Henry Heywood Memorial Hospital | HAVELS INC. | $0.00 | $137.00 |
| 34771176 | 2587070 | 308 | Athol Memorial Hospital | HBCS [Hospital Billing & Collection Service] | $28,574.59 | $28,574.59 |
| 34294692 | | 307 | Heywood Healthcare, Inc. | HBCS [Hospital Billing & Collection Service] | $72,506.31 | $0.00 |
| 34771364 | 2628277 | | The Henry Heywood Memorial Hospital | HEALTH EQUITY PARTNERSHIP OF NORTH | $0.00 | $715.00 |
| 34771706 | 2628291 | 284 | The Henry Heywood Memorial Hospital | HEALTHMARK INDUSTRIES | $107.67 | $107.67 |
| 34771672 | 2628299 | | The Henry Heywood Memorial Hospital | HEALTHSTREAM INC | $0.00 | $14,386.20 |
| 34786602 | 2587920 | | Heywood Medical Group, Inc. | HEATHER SMALL | $0.00 | $179.00 |
| 34764875 | | 54 | Athol Memorial Hospital | Heather Ward [Formfast] | $1,110.58 | $0.00 |
| 34764869 | | 55 | Heywood Healthcare, Inc. | Heather Ward [Formfast] | $18,091.17 | $0.00 |
| 34771853 | 2628290 | | The Henry Heywood Memorial Hospital | HELP DESK TECHNOLOGY INTERNATIONAL | $0.00 | $6,058.91 |
| 34771170 | 2587064 | 358 | Athol Memorial Hospital | HERSHEY CREAMERY COMPANY [HERSHEY"S ICE CREAM] | $2,941.47 | $489.00 |
| 34771366 | 2628301 | | The Henry Heywood Memorial Hospital | HIGH RIDGE HARMONY FARM | $0.00 | $3,600.00 |
| 34771168 | 2587063 | | Athol Memorial Hospital | HILL-ROM | $0.00 | $16,185.22 |
| 34771630 | 2628287 | | The Henry Heywood Memorial Hospital | HILL-ROM | $0.00 | $3,635.34 |
| 34771780 | 2628298 | | The Henry Heywood Memorial Hospital | HODGES MACE LLC | $0.00 | $5,973.50 |
| 34771611 | 2628306 | | The Henry Heywood Memorial Hospital | HOSPITAL BILLING & COLLECTION SERVICE | $0.00 | $72,506.31 |
| 34771171 | 2587065 | | Athol Memorial Hospital | HOSPITAL MEDICINE SOLUTIONS | $0.00 | $108,088.90 |
| 34771922 | 2627976 | | Heywood Healthcare, Inc. | HTS ENGINEERING | $0.00 | $745,476.09 |
| 34771310 | 2627993 | | The Henry Heywood Memorial Hospital | HTS ENGINEERING | $0.00 | $0.00 |
| 34819583 | | 132 | The Henry Heywood Memorial Hospital | HTS Engineering, Inc. | $745,476.09 | $0.00 |
| 34771888 | 2627975 | | Heywood Healthcare, Inc. | HUNTINGTON TECHNOLOGY FINANCE, INC. | $0.00 | $0.00 |
| 34771898 | 2627998 | | Heywood Healthcare, Inc. | HUNTINGTON TECHNOLOGY FINANCE, INC. | $0.00 | $0.00 |
| 34771905 | 2628015 | | Heywood Healthcare, Inc. | HUNTINGTON TECHNOLOGY FINANCE, INC. | $0.00 | $0.00 |
| 34771908 | 2628021 | | Heywood Healthcare, Inc. | HUNTINGTON TECHNOLOGY FINANCE, INC. | $0.00 | $0.00 |
| 34771910 | 2628025 | | Heywood Healthcare, Inc. | HUNTINGTON TECHNOLOGY FINANCE, INC. | $0.00 | $0.00 |
| 34771912 | 2628028 | | Heywood Healthcare, Inc. | HUNTINGTON TECHNOLOGY FINANCE, INC. | $0.00 | $0.00 |
| 34771914 | 2628032 | | Heywood Healthcare, Inc. | HUNTINGTON TECHNOLOGY FINANCE, INC. | $0.00 | $0.00 |
| 34771916 | 2628035 | | Heywood Healthcare, Inc. | HUNTINGTON TECHNOLOGY FINANCE, INC. | $0.00 | $0.00 |
| 34771918 | 2628038 | | Heywood Healthcare, Inc. | HUNTINGTON TECHNOLOGY FINANCE, INC. | $0.00 | $0.00 |
| 34771280 | 2628000 | | The Henry Heywood Memorial Hospital | HUNTINGTON TECHNOLOGY FINANCE, INC. | $0.00 | $0.00 |
| 34771291 | 2628013 | | The Henry Heywood Memorial Hospital | HUNTINGTON TECHNOLOGY FINANCE, INC. | $0.00 | $0.00 |
| 34771294 | 2628020 | | The Henry Heywood Memorial Hospital | HUNTINGTON TECHNOLOGY FINANCE, INC. | $0.00 | $0.00 |
| 34771296 | 2628024 | | The Henry Heywood Memorial Hospital | HUNTINGTON TECHNOLOGY FINANCE, INC. | $0.00 | $0.00 |

| ClaimID | Schedule Number | Claim Number | Debtor | Creditor Name | Total Filed Amount | Total Schedule Amount |
|---|---|---|---|---|---|---|
| 34771298 | 2628029 | | The Henry Heywood Memorial Hospital | HUNTINGTON TECHNOLOGY FINANCE, INC. | $0.00 | $0.00 |
| 34771300 | 2628031 | | The Henry Heywood Memorial Hospital | HUNTINGTON TECHNOLOGY FINANCE, INC. | $0.00 | $0.00 |
| 34771302 | 2628034 | | The Henry Heywood Memorial Hospital | HUNTINGTON TECHNOLOGY FINANCE, INC. | $0.00 | $0.00 |
| 34771304 | 2628039 | | The Henry Heywood Memorial Hospital | HUNTINGTON TECHNOLOGY FINANCE, INC. | $0.00 | $0.00 |
| 34771306 | 2628043 | | The Henry Heywood Memorial Hospital | HUNTINGTON TECHNOLOGY FINANCE, INC. | $0.00 | $0.00 |
| 34771169 | 2587062 | | Athol Memorial Hospital | HYATT LEGAL PLANS INC | $0.00 | $50.52 |
| 34786588 | 2587905 | | Heywood Medical Group, Inc. | HYATT LEGAL PLANS INC | $0.00 | $151.56 |
| 34771447 | 2628304 | | The Henry Heywood Memorial Hospital | IATRIC SYSTEMS | $0.00 | $3,081.45 |
| 34771792 | 2628312 | | The Henry Heywood Memorial Hospital | IMEDICAL | $0.00 | $740.00 |
| 34771645 | 2628319 | | The Henry Heywood Memorial Hospital | IMMUCOR INC | $0.00 | $33,196.76 |
| 34771172 | 2587066 | | Athol Memorial Hospital | IMMUCOR INC | $0.00 | $3,555.42 |
| 34784757 | | 121 | Heywood Healthcare, Inc. | IMMUCOR INC | $6,390.90 | $0.00 |
| 34784758 | | 122 | The Henry Heywood Memorial Hospital | IMMUCOR INC | $35,849.93 | $0.00 |
| 34771502 | 2628308 | | The Henry Heywood Memorial Hospital | IMPACT FIRE SERIVES LLC | $0.00 | $69.00 |
| 34771158 | 2587057 | | Athol Memorial Hospital | IMPERIAL BAG & PAPER CO LLC | $0.00 | $1,031.50 |
| 34771541 | 2628295 | | The Henry Heywood Memorial Hospital | IMPERIAL BAG & PAPER CO LLC | $0.00 | $6,292.15 |
| 34771371 | 2628305 | | The Henry Heywood Memorial Hospital | INANNA ARTHEN | $0.00 | $450.00 |
| 34771783 | 2628322 | | The Henry Heywood Memorial Hospital | INFUSYSTEM INC | $0.00 | $1,722.00 |
| 34771763 | 2628303 | | The Henry Heywood Memorial Hospital | INGENIOUS MED INC | $0.00 | $10,000.00 |
| 34771159 | 2587050 | | Athol Memorial Hospital | INSIGHT | $0.00 | $854.12 |
| 34786589 | 2587910 | | Heywood Medical Group, Inc. | INSIGHT | $0.00 | $6,267.01 |
| 34771812 | 2628314 | | The Henry Heywood Memorial Hospital | INSIGHT | $0.00 | $11,606.04 |
| 34771460 | 2628307 | | The Henry Heywood Memorial Hospital | INSTITUTE FOR COMMUNITY HEALTH | $0.00 | $12,216.30 |
| 34771163 | 2587055 | | Athol Memorial Hospital | INTEGRA LIFESCIENCES S ALES LLC | $0.00 | $1,428.39 |
| 34786597 | 2587914 | | Heywood Medical Group, Inc. | INTEGRA LIFESCIENCES SALES LLC | $0.00 | $1,764.90 |
| 34771551 | 2628321 | | The Henry Heywood Memorial Hospital | INTEGRA LIFESCIENCES SALES LLC | $0.00 | $9,091.01 |
| 34771419 | 2628309 | | The Henry Heywood Memorial Hospital | INTERBIT DATA INC. | $0.00 | $2,418.00 |
| 34771491 | 2628320 | | The Henry Heywood Memorial Hospital | INTERFACE SOLUTIONS INC | $0.00 | $13,200.00 |
| 34771545 | 2628336 | | The Henry Heywood Memorial Hospital | INTERPRETERS AND TRANSLATORS INC | $0.00 | $1,031.41 |
| 34771601 | 2628328 | | The Henry Heywood Memorial Hospital | IRON MOUNTAIN INFORMATION MGMT INC | $0.00 | $6,359.92 |
| 34771824 | 2628338 | | The Henry Heywood Memorial Hospital | J2 CLOUD SERVICES LLC | $0.00 | $19,015.00 |
| 34784842 | 2587847 | | Heywood Realty Corporation | JAMES DIKSON | $0.00 | $840.00 |
| 34771379 | 2628339 | | The Henry Heywood Memorial Hospital | JANET LEE | $0.00 | $250.00 |
| 34891792 | | 435 | Athol Memorial Hospital | Jang B. Singh, M.D. | $0.00 | $0.00 |
| 34771161 | 2587052 | | Athol Memorial Hospital | JANG SINGH, M.D. | $0.00 | $0.00 |
| 34784087 | | 103 | Heywood Healthcare, Inc. | JAN-PRO Cleaning Systems of Western Massachusetts | $125,892.76 | $0.00 |
| 34786590 | 2587908 | | Heywood Medical Group, Inc. | JEFFREY BLAKE | $0.00 | $45.00 |
| 34299363 | | 342 | Heywood Healthcare, Inc. | Jennifer Lachance | $0.00 | $0.00 |
| 34771775 | 2628331 | | The Henry Heywood Memorial Hospital | JOHNSON & JOHNSON HEALTH CARE SYSTM | $0.00 | $10,752.65 |
| 34295081 | | 310 | Athol Memorial Hospital | Joint Commission | $1,852.00 | $0.00 |
| 34880191 | | 311 | Heywood Medical Group, Inc. | Joint Commission | $11,407.30 | $0.00 |
| 34771380 | 2628349 | | The Henry Heywood Memorial Hospital | JORDYN LYNDS | $0.00 | $250.00 |
| 34771651 | 2628323 | | The Henry Heywood Memorial Hospital | JUBILANT DRAXIMAGE RADIOPHARMACIES | $0.00 | $74,420.70 |
| 34784125 | | 112 | Heywood Healthcare, Inc. | Jubilant Draximage Radiopharmacies [Jubilant Draximage Inc.] | $83,282.53 | $0.00 |

| ClaimID | Schedule Number | Claim Number | Debtor | Creditor Name | Total Filed Amount | Total Schedule Amount |
|---|---|---|---|---|---|---|
| 34826977 | | 139 | Heywood Healthcare, Inc. | Kathryn America Garst | $35,961.23 | $0.00 |
| 34786593 | 2587909 | | Heywood Medical Group, Inc. | KATHRYN OLDFIELD | $0.00 | $180.00 |
| 34786591 | 2587906 | | Heywood Medical Group, Inc. | KATIE RICHARDSON | $0.00 | $179.00 |
| 34771924 | 2587783 | | Heywood Healthcare, Inc. | KIMBERLY FULLER | $0.00 | $0.00 |
| 34771820 | 2628343 | | The Henry Heywood Memorial Hospital | KINETIC CONCEPTS INC | $0.00 | $12,569.08 |
| 34786594 | 2587907 | | Heywood Medical Group, Inc. | KNIGHT INCORPORATED | $0.00 | $198.00 |
| 34784831 | 2587831 | | Heywood Realty Corporation | KNIGHT INCORPORATED | $0.00 | $1,324.00 |
| 34771409 | 2628333 | | The Henry Heywood Memorial Hospital | KNIGHT INCORPORATED | $0.00 | $815.00 |
| 34786595 | 2587912 | | Heywood Medical Group, Inc. | KONSTANTINO AVRADOPOULOS | $0.00 | $10,623.35 |
| 34771495 | 2628326 | | The Henry Heywood Memorial Hospital | KR ENTERPRISES HEALTHCARE PC | $0.00 | $39,000.00 |
| 34771154 | 2587048 | | Athol Memorial Hospital | LAMACAR INC | $0.00 | $99.84 |
| 34771146 | 2587039 | | Athol Memorial Hospital | LANTHEUS MEDICAL IMAGING INC. | $0.00 | $1,095.30 |
| 34771433 | 2628348 | | The Henry Heywood Memorial Hospital | LANTHEUS MEDICAL IMAGING INC. | $0.00 | $8,849.66 |

| ClaimID | Schedule Number | Claim Number | Debtor | Creditor Name | Total Filed Amount | Total Schedule Amount |
|---|---|---|---|---|---|---|
| 34784834 | 2587833 | | Heywood Realty Corporation | LE FAMILY REVOCABLE TRUST | $0.00 | $12,500.00 |
| 34771741 | 2628335 | | The Henry Heywood Memorial Hospital | LEICA MICROSYSTEMS INC. | $0.00 | $141.92 |
| 34771153 | 2587047 | | Athol Memorial Hospital | LGC CLINICAL DIAGNOSTICS INC | $0.00 | $9,582.00 |
| 34771425 | 2628353 | | The Henry Heywood Memorial Hospital | LGC CLINICAL DIAGNOSTICS INC | $0.00 | $2,781.00 |
| 34771728 | 2628354 | | The Henry Heywood Memorial Hospital | LIFELINE INC | $0.00 | $1,414.75 |
| 34786578 | 2587897 | | Heywood Medical Group, Inc. | LISA REMBETSY-BROWN MD | $0.00 | $1,080.00 |
| 34771826 | 2628347 | | The Henry Heywood Memorial Hospital | LMA NORTH AMERICA INC | $0.00 | $637.48 |
| 34771649 | 2628367 | | The Henry Heywood Memorial Hospital | LOCUMTENENS.COM | $0.00 | $38,469.79 |
| 34771151 | 2587041 | | Athol Memorial Hospital | LOGIXHEALTH | $0.00 | $46,175.30 |
| 34876827 | 2628340 | | The Henry Heywood Memorial Hospital | LOGIXHEALTH | $0.00 | $160,232.78 |
| 34771357 | 2628356 | | The Henry Heywood Memorial Hospital | LONGVIEW ORTHOPAEDIC CENTER LLC | $0.00 | $6,900.00 |
| 34771337 | 2628362 | | The Henry Heywood Memorial Hospital | MARIELLE VEGA | $0.00 | $450.00 |
| 34771389 | 2628352 | | The Henry Heywood Memorial Hospital | MARIFE SMITH | $0.00 | $73.00 |
| 34786581 | 2587895 | | Heywood Medical Group, Inc. | MARY PALUK | $0.00 | $85.20 |
| 34771834 | 2628351 | | The Henry Heywood Memorial Hospital | MASIMO CORPORATION | $0.00 | $456.00 |
| 34771049 | 2628011 | | Athol Memorial Hospital | MASS DEVELOPMENT NEW MARKETS CDE #25 LLC | $0.00 | $16,660,000.00 |
| 34771038 | 2586939 | | Athol Memorial Hospital NMTC Holdings, Inc. | MASS DEVELOPMENT NEW MARKETS CDE #25 LLC | $0.00 | $16,660,000.00 |
| 34844500 | 2623324 | | Athol Memorial Hospital NMTC Holdings, Inc. | MASS DEVELOPMENT NEW MARKETS CDE #25 LLC | $0.00 | $0.00 |
| 34891796 | | 440 | Athol Memorial Hospital | Massachusetts Department of Unemployment Assistance | $46,149.75 | $0.00 |
| 34771473 | 2628365 | | The Henry Heywood Memorial Hospital | MASSACHUSETTS DEPT OF REVENUE | $0.00 | $41.86 |
| 34923759 | | 491 | The Henry Heywood Memorial Hospital | Massachusetts Dept. of Unemployment Assistance | $111,821.34 | $0.00 |
| 34891463 | | 393 | Athol Memorial Hospital NMTC Holdings, Inc. | MassDevelopment New Markets CDE #25, LLC | $16,660,000.00 | $0.00 |
| 34771386 | 2628373 | | The Henry Heywood Memorial Hospital | MATTHEW MOORE ANESTHESIA | $0.00 | $2,640.00 |
| 34786587 | 2587903 | | Heywood Medical Group, Inc. | MEDICAL STAFF - HHMH | $0.00 | $36,650.00 |
| 34771519 | 2628366 | | The Henry Heywood Memorial Hospital | MEDICUS HOSPITALISTS LLC | $0.00 | $69,094.55 |
| 34771555 | 2628378 | | The Henry Heywood Memorial Hospital | MED-PAT INC. | $0.00 | $563.50 |
| 34771657 | 2628391 | | The Henry Heywood Memorial Hospital | MEDSHORTS LLC | $0.00 | $5,346.00 |
| 34771562 | 2628377 | | The Henry Heywood Memorial Hospital | MEDSR INC | $0.00 | $19,600.00 |
| 34771135 | 2587030 | | Athol Memorial Hospital | MEDTRONIC USA INC. | $0.00 | $36,000.00 |
| 34771421 | 2628379 | | The Henry Heywood Memorial Hospital | MEDTRONIC USA INC. | $0.00 | $76,659.88 |
| 34771373 | 2628372 | | The Henry Heywood Memorial Hospital | MELINDA BOWLER | $0.00 | $250.00 |
| 34771413 | 2628394 | | The Henry Heywood Memorial Hospital | MELISSA CROAD | $0.00 | $1,260.00 |
| 34786583 | 2587896 | | Heywood Medical Group, Inc. | MELISSA MOREAU | $0.00 | $125.00 |
| 34771815 | 2628376 | | The Henry Heywood Memorial Hospital | MERIT MEDICAL SYSTEMS INC. | $0.00 | $750.00 |
| 34786580 | 2587898 | | Heywood Medical Group, Inc. | MICHAEL AZZONI | $0.00 | $45.00 |
| 34771453 | 2628404 | | The Henry Heywood Memorial Hospital | MICROLINE SURGICAL INC | $0.00 | $3,120.00 |
| 34771586 | 2628387 | | The Henry Heywood Memorial Hospital | MICROSONIC INC. | $0.00 | $1,167.50 |
| 34771595 | 2628393 | | The Henry Heywood Memorial Hospital | MILLENNIUM SURGICAL CORP | $0.00 | $5,283.00 |
| 34844498 | 2622810 | | Heywood Healthcare, Inc. | Miller Engineering & Testing, Inc. | $0.00 | $33,325.41 |
| 34771496 | 2628403 | | The Henry Heywood Memorial Hospital | MITEK PRODUCTS | $0.00 | $90,709.00 |
| 34771490 | 2628390 | 268 | The Henry Heywood Memorial Hospital | M-M2 LLC | $54,138.16 | $49,339.62 |
| 34771321 | 2628384 | | The Henry Heywood Memorial Hospital | MODERN AWNING INC. | $0.00 | $2,600.00 |
| 34771376 | 2628418 | | The Henry Heywood Memorial Hospital | MOLLY VELASCO | $0.00 | $450.00 |

| ClaimID | Schedule Number | Claim Number | Debtor | Creditor Name | Total Filed Amount | Total Schedule Amount |
|---|---|---|---|---|---|---|
| 34771126 | 2587020 | 238 | Athol Memorial Hospital | MOONEY & CO INC | $275.00 | $275.00 |
| 34771765 | 2628411 | | The Henry Heywood Memorial Hospital | MSDSONLINE INC. D/B/A VELOCITYEHS | $0.00 | $8,290.31 |
| 34771814 | 2628414 | | The Henry Heywood Memorial Hospital | NATIONAL CENTER ON SHAKEN | $0.00 | $882.54 |
| 34771756 | 2628401 | | The Henry Heywood Memorial Hospital | NATUS MEDICAL INC | $0.00 | $7,142.56 |
| 34771585 | 2628407 | | The Henry Heywood Memorial Hospital | NET HEALTH SYSTEMS INC | $0.00 | $5,901.00 |
| 34771394 | 2628424 | | The Henry Heywood Memorial Hospital | NEW ENGLAND BUSINESS MEDIA LLC | $0.00 | $2,583.75 |
| 34771514 | 2628408 | | The Henry Heywood Memorial Hospital | NEW ENGLAND DOCUMENT SYSTEMS LLC | $0.00 | $450.00 |
| 34360856 | | 41 | The Henry Heywood Memorial Hospital | New England Door Solutions Inc. | $452.10 | $0.00 |
| 34771124 | 2587019 | | Athol Memorial Hospital | NEW ENGLAND LIFE CARE INC | $0.00 | $520.03 |
| 34771521 | 2628413 | | The Henry Heywood Memorial Hospital | NEW ENGLAND LIFE CARE INC | $0.00 | $6,760.23 |
| 34771571 | 2628402 | | The Henry Heywood Memorial Hospital | NEW ENGLAND MOBILE MEDICAL | $0.00 | $18,400.00 |
| 34771128 | 2587022 | | Athol Memorial Hospital | NEW ENGLAND SECURITY SHREDDERS | $0.00 | $519.42 |
| 34771465 | 2628422 | | The Henry Heywood Memorial Hospital | NEW ENGLAND TEA & COFFEE COMPANY | $0.00 | $10,788.41 |
| 34771130 | 2587023 | | Athol Memorial Hospital | NEXVORTEX INC | $0.00 | $3,805.47 |
| 34771515 | 2628400 | | The Henry Heywood Memorial Hospital | NH COLLEGE & UNIVERSITY COUNCIL | $0.00 | $49.00 |
| 34771118 | 2587010 | | Athol Memorial Hospital | NIHON KOHDEN AMERICA INC. | $0.00 | $3,378.73 |
| 34771837 | 2628416 | | The Henry Heywood Memorial Hospital | NIHON KOHDEN AMERICA INC. | $0.00 | $25,675.44 |
| 34771842 | 2628415 | | The Henry Heywood Memorial Hospital | NORTH COAST MEDICAL INC. | $0.00 | $510.59 |
| 34771320 | 2628421 | | The Henry Heywood Memorial Hospital | NORTH QUABBIN COMM COALITION | $0.00 | $57,373.32 |
| 34771459 | 2628419 | | The Henry Heywood Memorial Hospital | NTIRETY | $0.00 | $4,632.40 |
| 34771115 | 2587012 | | Athol Memorial Hospital | OCELCO INC | $0.00 | $24.88 |
| 34771339 | 2628448 | | The Henry Heywood Memorial Hospital | OLIVIA FRUSHELL | $0.00 | $250.00 |
| 34771593 | 2628427 | | The Henry Heywood Memorial Hospital | OLYMPUS AMERICA | $0.00 | $45,504.58 |
| 34771906 | 2627979 | | Heywood Healthcare, Inc. | OLYMPUS AMERICA INC. | $0.00 | $0.00 |
| 34771293 | 2628008 | | The Henry Heywood Memorial Hospital | OLYMPUS AMERICA INC. | $0.00 | $0.00 |
| 34771584 | 2628446 | | The Henry Heywood Memorial Hospital | OLYMPUS AMERICA INC. | $0.00 | $1,547.68 |
| 34771739 | 2628425 | | The Henry Heywood Memorial Hospital | OPTUMHEALTH | $0.00 | $4,894.46 |
| 34771423 | 2628433 | | The Henry Heywood Memorial Hospital | ORGANIZATION OF NURSE LEADERS | $0.00 | $559.00 |
| 34771772 | 2628447 | | The Henry Heywood Memorial Hospital | ORTHO-CLINICAL DIAGNOSTICS | $0.00 | $1,313.10 |
| 34771123 | 2587017 | | Athol Memorial Hospital | OTIS ELEVATOR COMPANY | $0.00 | $3,870.64 |
| 34786531 | 2587852 | | Quabbin Healthcare, Inc. | OTIS ELEVATOR COMPANY | $0.00 | $2,537.00 |
| 34771543 | 2628429 | | The Henry Heywood Memorial Hospital | OTIS ELEVATOR COMPANY | $0.00 | $82,774.95 |
| 34771676 | 2628420 | | The Henry Heywood Memorial Hospital | PALM HARBOR MEDICAL INC | $0.00 | $3,622.00 |
| 34771405 | 2628456 | | The Henry Heywood Memorial Hospital | PAMELA LUCEY LAW | $0.00 | $250.00 |
| 34771107 | 2586998 | | Athol Memorial Hospital | PC CONNECTION | $0.00 | $5,573.37 |
| 34786569 | 2587885 | | Heywood Medical Group, Inc. | PC CONNECTION | $0.00 | $3,261.44 |
| 34771501 | 2628444 | | The Henry Heywood Memorial Hospital | PC CONNECTION | $0.00 | $11,964.48 |
| 34357561 | | 9 | Heywood Healthcare, Inc. | PEPSI COLA BOTTLING CO OF WORCESTER INC | $5,712.30 | $0.00 |
| 34357564 | | 8 | Heywood Healthcare, Inc. | PEPSI COLA BOTTLING CO OF WORCESTER INC | $1,197.25 | $0.00 |
| 34771110 | 2587006 | | Athol Memorial Hospital | PEPSI-COLA BOTTLING CO OF WORCESTER | $0.00 | $1,197.25 |
| 34771387 | 2628457 | | The Henry Heywood Memorial Hospital | PEPSI-COLA BOTTLING CO OF WORCESTER | $0.00 | $5,712.30 |
| 34771105 | 2586999 | | Athol Memorial Hospital | PERFORMANCE HEALTH | $0.00 | $2,515.75 |
| 34771766 | 2628440 | | The Henry Heywood Memorial Hospital | PERFORMANCE HEALTH | $0.00 | $5,429.12 |

| ClaimID | Schedule Number | Claim Number | Debtor | Creditor Name | Total Filed Amount | Total Schedule Amount |
|---|---|---|---|---|---|---|
| 34771653 | 2628430 | | The Henry Heywood Memorial Hospital | PETER BRASSELER HOLDINGS LLC | $0.00 | $4,844.55 |
| 34771600 | 2628463 | | The Henry Heywood Memorial Hospital | PFM FINANCIAL ADVISORS LLC | $0.00 | $4,000.00 |
| 34771760 | 2628462 | | The Henry Heywood Memorial Hospital | PHONAK LLC | $0.00 | $2,574.68 |
| 34771755 | 2628458 | | The Henry Heywood Memorial Hospital | PMIC | $0.00 | $134.46 |
| 34771827 | 2628451 | | The Henry Heywood Memorial Hospital | PRECISION DYNAMICS CORP | $0.00 | $3,023.11 |
| 34771777 | 2628450 | | The Henry Heywood Memorial Hospital | PROGRESSIVE MEDICAL INC | $0.00 | $637.06 |
| 34771354 | 2628482 | | The Henry Heywood Memorial Hospital | PRUDENTIAL INS. CO. | $0.00 | $8,781.84 |
| 34771647 | 2628468 | | The Henry Heywood Memorial Hospital | PRUDENTRX LLC | $0.00 | $207.19 |
| 34771669 | 2628466 | | The Henry Heywood Memorial Hospital | QUALITY OF LIFE PUBLISHING CO | $0.00 | $539.00 |
| 34771098 | 2586994 | | Athol Memorial Hospital | QUEST DIAGNOSTICS | $0.00 | $83.68 |
| 34771103 | 2586997 | | Athol Memorial Hospital | RADIOMETER AMERICA INC | $0.00 | $10,421.31 |
| 34771696 | 2628470 | | The Henry Heywood Memorial Hospital | RADIOMETER AMERICA INC | $0.00 | $18,820.15 |
| 34764520 | | 50 | Heywood Healthcare, Inc. | Reily Foods Company DBA New England Coffee | $10,615.58 | $0.00 |
| 34771352 | 2628493 | | The Henry Heywood Memorial Hospital | RELIABLE LANDSCAPING | $0.00 | $4,440.00 |

| ClaimID | Schedule Number | Claim Number | Debtor | Creditor Name | Total Filed Amount | Total Schedule Amount |
|---|---|---|---|---|---|---|
| 34771102 | 2586995 | | Athol Memorial Hospital | RELIASTAR LIFE INSURAN CECO (WHOLE) | $0.00 | $470.88 |
| 34771100 | 2586993 | | Athol Memorial Hospital | RELIASTAR LIFE INSURANCE CO | $0.00 | $1,581.96 |
| 34786572 | 2587889 | | Heywood Medical Group, Inc. | RELIASTAR LIFE INSURANCE CO | $0.00 | $4,535.52 |
| 34771709 | 2628478 | | The Henry Heywood Memorial Hospital | RICHARD ALLEN SCIENTIFIC INC | $0.00 | $140.97 |
| 34786533 | 2587858 | | Quabbin Healthcare, Inc. | RINGSQUARED APCLLC | $0.00 | $485.00 |
| 34771450 | 2628492 | | The Henry Heywood Memorial Hospital | RINKA TAKAHASHI | $0.00 | $0.00 |
| 34784107 | | 113 | Heywood Healthcare, Inc. | Robert A. Antonioni | $13,822.98 | $0.00 |
| 34771342 | 2628474 | | The Henry Heywood Memorial Hospital | ROBERT A. ANTONIONI | $0.00 | $6,309.48 |
| 34771096 | 2586989 | | Athol Memorial Hospital | ROCHE DIAGNOSTICS CORPORATION | $0.00 | $56,885.75 |
| 34771695 | 2628485 | | The Henry Heywood Memorial Hospital | ROCHE DIAGNOSTICS CORPORATION | $0.00 | $154,286.26 |
| 34891755 | | 422 | The Henry Heywood Memorial Hospital | Rockland Trust Company | $0.00 | $0.00 |
| 34771776 | 2628471 | | The Henry Heywood Memorial Hospital | ROSS & BARUZZINI INC | $0.00 | $5,005.00 |
| 34771795 | 2628503 | | The Henry Heywood Memorial Hospital | RQI PARTNERS LLC | $0.00 | $3,816.28 |
| 34771644 | 2628486 | | The Henry Heywood Memorial Hospital | SAGE SOFTWARE INC | $0.00 | $15,466.00 |
| 34771383 | 2628505 | | The Henry Heywood Memorial Hospital | SALEEM KHANANI, MD | $0.00 | $99.00 |
| 34786576 | 2587890 | | Heywood Medical Group, Inc. | SAMUEL HALL | $0.00 | $550.00 |
| 34786573 | 2587892 | | Heywood Medical Group, Inc. | SANOFI PASTEUR IN | $0.00 | $29,248.28 |
| 34771099 | 2586996 | | Athol Memorial Hospital | SANOFI PASTEUR INC | $0.00 | $34,215.73 |
| 34771774 | 2628497 | | The Henry Heywood Memorial Hospital | SANOFI PASTEUR INC | $0.00 | $16,619.65 |
| 34771612 | 2628481 | | The Henry Heywood Memorial Hospital | SCP INTERVENTIONAL RADIOLOGY LLC | $0.00 | $465.48 |
| 34771582 | 2628509 | | The Henry Heywood Memorial Hospital | SCREENVISION DIRECT INC. | $0.00 | $4,043.67 |
| 34771817 | 2628488 | | The Henry Heywood Memorial Hospital | SEDONA LEARNING SOLUTIONS LLC | $0.00 | $3,500.00 |
| 34771092 | 2586987 | | Athol Memorial Hospital | SERVICE EXPRESS LLC | $0.00 | $1,048.00 |
| 34771711 | 2628479 | | The Henry Heywood Memorial Hospital | SERVICE EXPRESS LLC | $0.00 | $10,445.00 |
| 34771750 | 2628519 | | The Henry Heywood Memorial Hospital | SHAMROCK SCIENTIFIC | $0.00 | $663.28 |
| 34771333 | 2628494 | | The Henry Heywood Memorial Hospital | SHARP IMAGE SCREENPRINTING | $0.00 | $1,848.78 |
| 34771086 | 2586984 | | Athol Memorial Hospital | SHAYLYN MUNNIS | $0.00 | $28.65 |
| 34771771 | 2628496 | | The Henry Heywood Memorial Hospital | SIGMA-ALDRICH INC. | $0.00 | $656.00 |
| 34771089 | 2586983 | | Athol Memorial Hospital | SIZEWISE RENTALS LLC | $0.00 | $668.30 |
| 34771819 | 2628489 | | The Henry Heywood Memorial Hospital | SIZEWISE RENTALS LLC | $0.00 | $17,509.50 |
| 34771616 | 2628487 | | The Henry Heywood Memorial Hospital | SMITHS MEDICAL ASD INC. | $0.00 | $93.98 |
| 34771724 | 2628529 | | The Henry Heywood Memorial Hospital | SORNA CORPORATION | $0.00 | $706.00 |
| 34771345 | 2628504 | | The Henry Heywood Memorial Hospital | SOURCE EQUIPMENT CO. INC | $0.00 | $78.00 |
| 34771088 | 2586980 | | Athol Memorial Hospital | SPECTRA CORP. | $0.00 | $13,147.28 |
| 34771726 | 2628525 | | The Henry Heywood Memorial Hospital | SPENDMEND LLC | $0.00 | $20,130.80 |
| 34771666 | 2628513 | | The Henry Heywood Memorial Hospital | ST. JUDE MEDICAL | $0.00 | $500.00 |
| 34771397 | 2628500 | | The Henry Heywood Memorial Hospital | ST. VINCENT MEDICAL GROUP | $0.00 | $43,120.00 |
| 34771697 | 2628528 | | The Henry Heywood Memorial Hospital | STANDARD TEXTILE CO. INC. | $0.00 | $899.88 |
| 34771331 | 2628534 | | The Henry Heywood Memorial Hospital | STANLEY B CYR | $0.00 | $710.50 |
| 34771093 | 2586985 | | Athol Memorial Hospital | STARKEY LABORATORIES INC. | $0.00 | $23.90 |
| 34771509 | 2628495 | | The Henry Heywood Memorial Hospital | STARKEY LABORATORIES INC. | $0.00 | $466.32 |
| 34771312 | 2628545 | | The Henry Heywood Memorial Hospital | STEPHEN BREWER | $0.00 | $1,500.00 |
| 34860140 | 2623327 | | Athol Memorial Hospital | STERICYCLE, INC. | $0.00 | $2,818.72 |

| ClaimID | Schedule Number | Claim Number | Debtor | Creditor Name | Total Filed Amount | Total Schedule Amount |
|---|---|---|---|---|---|---|
| 34771084 | 2586981 | | Heywood Medical Group, Inc. | STERICYCLE, INC. | $0.00 | $16,015.84 |
| 34771678 | 2628510 | | The Henry Heywood Memorial Hospital | STERICYCLE, INC. | $0.00 | $15,529.76 |
| 34771311 | 2628526 | | The Henry Heywood Memorial Hospital | STEVEN R. CASTLE | $0.00 | $1,750.54 |
| 34771085 | 2586978 | | Athol Memorial Hospital | STRATUS VIDEO LLC | $0.00 | $52.29 |
| 34771660 | 2628511 | | The Henry Heywood Memorial Hospital | STRATUS VIDEO LLC | $0.00 | $31,319.40 |
| 34296515 | | 280 | Heywood Healthcare, Inc. | Streck Inc. [Streck LLC] | $561.28 | $0.00 |
| 34771784 | 2628541 | | The Henry Heywood Memorial Hospital | STRECK LABORATORIES | $0.00 | $561.28 |
| 34771701 | 2628546 | | The Henry Heywood Memorial Hospital | SULLIVANCOTTER HOLDINGS INC | $0.00 | $4,967.68 |
| 34837480 | | 210 | The Henry Heywood Memorial Hospital | Sumitomo Mitsui Finance and Leasing Co. Ltd. | $552,752.00 | $0.00 |
| 34771886 | 2627991 | | Heywood Healthcare, Inc. | SUMITOMO MITSUI FINANCE AND LEASING COMP | $0.00 | $0.00 |
| 34771274 | 2628004 | | The Henry Heywood Memorial Hospital | SUMITOMO MITSUI FINANCE AND LEASING COMP | $0.00 | $0.00 |
| 34771077 | 2586969 | | Athol Memorial Hospital | SUPPLY CHAIN SOLUTIONS | $0.00 | $2,945.55 |
| 34771742 | 2628520 | | The Henry Heywood Memorial Hospital | SUPPLY CHAIN SOLUTIONS | $0.00 | $21,819.37 |
| 34771325 | 2628514 | | The Henry Heywood Memorial Hospital | SUSAN ANDERSON | $0.00 | $108.00 |
| 34771336 | 2628560 | | The Henry Heywood Memorial Hospital | SUSAN LAFRANCE | $0.00 | $250.00 |
| 34771839 | 2628532 | | The Henry Heywood Memorial Hospital | SWINGING ON A STAR | $0.00 | $637.50 |
| 34771078 | 2586970 | | Athol Memorial Hospital | SYNERGY ONE SOLUTION I NC. | $0.00 | $2,596.00 |
| 34786530 | 2587850 | | Quabbin Healthcare, Inc. | SYNERGY ONE SOLUTION INC. | $0.00 | $1,298.00 |
| 34771448 | 2628533 | | The Henry Heywood Memorial Hospital | SYNERGY ONE SOLUTION INC. | $0.00 | $9,690.00 |
| 34771674 | 2628542 | | The Henry Heywood Memorial Hospital | SYNOVIS MICRO COMPANIES ALLIANCE IN | $0.00 | $2,298.00 |
| 34771079 | 2586972 | | Athol Memorial Hospital | SYSMEX AMERICA INC | $0.00 | $3,185.23 |
| 34771759 | 2628536 | | The Henry Heywood Memorial Hospital | SYSMEX AMERICA INC | $0.00 | $44,902.33 |
| 34784824 | 2587828 | | Heywood Realty Corporation | SYSMEX AMERICA, INC. | $0.00 | $0.00 |
| 34784113 | | 118 | Heywood Healthcare, Inc. | Sysmex America, Inc. | $52,273.59 | $0.00 |
| 34771368 | 2628562 | | The Henry Heywood Memorial Hospital | TAMARAH ESTES | $0.00 | $250.00 |
| 34771556 | 2628566 | | The Henry Heywood Memorial Hospital | TARCA LLC | $0.00 | $143.00 |
| 34786558 | 2587876 | | Heywood Medical Group, Inc. | TAS OPERATIONS LLC | $0.00 | $47,342.48 |
| 34771328 | 2628538 | | The Henry Heywood Memorial Hospital | TAYLOR RENTAL CENTER | $0.00 | $104.50 |
| 34771574 | 2628523 | | The Henry Heywood Memorial Hospital | TB&A HOSPITAL TELEVISION INC | $0.00 | $4,017.00 |
| 34771885 | 2627986 | | Heywood Healthcare, Inc. | TD BANKNORTH LEASING CORPORATION | $0.00 | $0.00 |
| 34771272 | 2628009 | | The Henry Heywood Memorial Hospital | TD BANKNORTH LEASING CORPORATION | $0.00 | $0.00 |
| 34771624 | 2628568 | | The Henry Heywood Memorial Hospital | TECAN U.S. INC | $0.00 | $2,214.95 |
| 34771747 | 2628540 | | The Henry Heywood Memorial Hospital | TELESOURCE SERVICES INC | $0.00 | $1,939.83 |
| 34771329 | 2628554 | | The Henry Heywood Memorial Hospital | THE GOOD EARTH FARM & GARDEN | $0.00 | $117.90 |
| 34771081 | 2586975 | | Athol Memorial Hospital | THE JOINT COMMISSION | $0.00 | $1,899.60 |
| 34771628 | 2628531 | | The Henry Heywood Memorial Hospital | THE JOINT COMMISSION | $0.00 | $8,442.40 |
| 34771670 | 2628550 | | The Henry Heywood Memorial Hospital | THE SSI GROUP LLC | $0.00 | $19,773.00 |
| 34771319 | 2628547 | | The Henry Heywood Memorial Hospital | THREE PYRAMIDS INC | $0.00 | $920.00 |
| 34771052 | 2628064 | | Athol Memorial Hospital | TIAA COMMERCIAL FINANCE INC. | $0.00 | $0.00 |
| 34771057 | 2628065 | | Athol Memorial Hospital | TIAA COMMERCIAL FINANCE INC. | $0.00 | $0.00 |
| 34771058 | 2628066 | | Athol Memorial Hospital | TIAA COMMERCIAL FINANCE INC. | $0.00 | $0.00 |
| 34771059 | 2628067 | | Athol Memorial Hospital | TIAA COMMERCIAL FINANCE INC. | $0.00 | $0.00 |
| 34771060 | 2628068 | | Athol Memorial Hospital | TIAA COMMERCIAL FINANCE INC. | $0.00 | $0.00 |

| ClaimID | Schedule Number | Claim Number | Debtor | Creditor Name | Total Filed Amount | Total Schedule Amount |
|---|---|---|---|---|---|---|
| 34771061 | 2628069 | | Athol Memorial Hospital | TIAA COMMERCIAL FINANCE INC. | $0.00 | $0.00 |
| 34771880 | 2627988 | | Heywood Healthcare, Inc. | TIAA COMMERCIAL FINANCE INC. | $0.00 | $0.00 |
| 34771889 | 2628007 | | Heywood Healthcare, Inc. | TIAA COMMERCIAL FINANCE INC. | $0.00 | $0.00 |
| 34771903 | 2628018 | | Heywood Healthcare, Inc. | TIAA COMMERCIAL FINANCE INC. | $0.00 | $0.00 |
| 34771907 | 2628023 | | Heywood Healthcare, Inc. | TIAA COMMERCIAL FINANCE INC. | $0.00 | $0.00 |
| 34771909 | 2628026 | | Heywood Healthcare, Inc. | TIAA COMMERCIAL FINANCE INC. | $0.00 | $0.00 |
| 34771911 | 2628033 | | Heywood Healthcare, Inc. | TIAA COMMERCIAL FINANCE INC. | $0.00 | $0.00 |
| 34771913 | 2628036 | | Heywood Healthcare, Inc. | TIAA COMMERCIAL FINANCE INC. | $0.00 | $0.00 |
| 34771915 | 2628040 | | Heywood Healthcare, Inc. | TIAA COMMERCIAL FINANCE INC. | $0.00 | $0.00 |
| 34771917 | 2628044 | | Heywood Healthcare, Inc. | TIAA COMMERCIAL FINANCE INC. | $0.00 | $0.00 |
| 34771919 | 2628050 | | Heywood Healthcare, Inc. | TIAA COMMERCIAL FINANCE INC. | $0.00 | $0.00 |
| 34771920 | 2628055 | | Heywood Healthcare, Inc. | TIAA COMMERCIAL FINANCE INC. | $0.00 | $0.00 |
| 34771921 | 2628058 | | Heywood Healthcare, Inc. | TIAA COMMERCIAL FINANCE INC. | $0.00 | $0.00 |
| 34771271 | 2628002 | | The Henry Heywood Memorial Hospital | TIAA COMMERCIAL FINANCE INC. | $0.00 | $0.00 |

| ClaimID | Schedule Number | Claim Number | Debtor | Creditor Name | Total Filed Amount | Total Schedule Amount |
|---|---|---|---|---|---|---|
| 34771284 | 2628017 | | The Henry Heywood Memorial Hospital | TIAA COMMERCIAL FINANCE INC. | $0.00 | $0.00 |
| 34771290 | 2628022 | | The Henry Heywood Memorial Hospital | TIAA COMMERCIAL FINANCE INC. | $0.00 | $0.00 |
| 34771295 | 2628027 | | The Henry Heywood Memorial Hospital | TIAA COMMERCIAL FINANCE INC. | $0.00 | $0.00 |
| 34771297 | 2628030 | | The Henry Heywood Memorial Hospital | TIAA COMMERCIAL FINANCE INC. | $0.00 | $0.00 |
| 34771299 | 2628037 | | The Henry Heywood Memorial Hospital | TIAA COMMERCIAL FINANCE INC. | $0.00 | $0.00 |
| 34771301 | 2628041 | | The Henry Heywood Memorial Hospital | TIAA COMMERCIAL FINANCE INC. | $0.00 | $0.00 |
| 34771303 | 2628046 | | The Henry Heywood Memorial Hospital | TIAA COMMERCIAL FINANCE INC. | $0.00 | $0.00 |
| 34771305 | 2628051 | | The Henry Heywood Memorial Hospital | TIAA COMMERCIAL FINANCE INC. | $0.00 | $0.00 |
| 34771307 | 2628054 | | The Henry Heywood Memorial Hospital | TIAA COMMERCIAL FINANCE INC. | $0.00 | $0.00 |
| 34771308 | 2628059 | | The Henry Heywood Memorial Hospital | TIAA COMMERCIAL FINANCE INC. | $0.00 | $0.00 |
| 34771309 | 2628061 | | The Henry Heywood Memorial Hospital | TIAA COMMERCIAL FINANCE INC. | $0.00 | $0.00 |
| 34771074 | 2586968 | | Athol Memorial Hospital | TIMECLOCK PLUS LLC | $0.00 | $2,361.60 |
| 34771804 | 2628561 | | The Henry Heywood Memorial Hospital | TIMECLOCK PLUS LLC | $0.00 | $3,360.00 |
| 34771082 | 2586977 | | Athol Memorial Hospital | TMX HEALTHCARE TECHNOLOGIES LLC | $0.00 | $106,894.49 |
| 34786559 | 2587881 | | Heywood Medical Group, Inc. | TMX HEALTHCARE TECHNOLOGIES LLC | $0.00 | $13,576.74 |
| 34771700 | 2628555 | | The Henry Heywood Memorial Hospital | TMX HEALTHCARE TECHNOLOGIES LLC | $0.00 | $380,476.67 |
| 34771075 | 2586971 | | Athol Memorial Hospital | TO EACH HIS OWN DESIGN | $0.00 | $31.00 |
| 34771927 | 2587788 | 340 | Heywood Healthcare, Inc. | Todd Budry | $18,000,000.00 | $0.00 |
| 34771068 | 2586960 | | Athol Memorial Hospital | TRANE | $0.00 | $25,020.00 |
| 34784832 | 2587837 | | Heywood Realty Corporation | TRANE | $0.00 | $1,238.00 |
| 34771438 | 2628586 | | The Henry Heywood Memorial Hospital | TRANE | $0.00 | $23,391.59 |
| 34888582 | | 330 | Heywood Healthcare, Inc. | Trane US Inc | $9,087.59 | $0.00 |
| 34297019 | | 306 | Heywood Healthcare, Inc. | Treace Medical Concepts Inc. | $5,545.00 | $0.00 |
| 34360190 | | 30 | Heywood Healthcare, Inc. | Treace Medical Concepts, Inc. | $5,545.00 | $0.00 |
| 34771069 | 2586963 | | Athol Memorial Hospital | TRI-ANIM | $0.00 | $2,129.03 |
| 34771822 | 2628539 | | The Henry Heywood Memorial Hospital | TRI-ANIM | $0.00 | $11,481.02 |
| 34891813 | | 455 | Athol Memorial Hospital | TriMedx Holdings, LLC | $108,894.49 | $0.00 |
| 34891814 | | 459 | Athol Memorial Hospital | TriMedx Holdings, LLC | $106,894.49 | $0.00 |
| 34891830 | | 465 | Heywood Medical Group, Inc. | TriMedx Holdings, LLC | $13,877.50 | $0.00 |
| 34891771 | | 463 | The Henry Heywood Memorial Hospital | TriMedx Holdings, LLC | $487,477.13 | $0.00 |
| 34771070 | 2586962 | | Athol Memorial Hospital | TUFTS HEALTH PLAN | $0.00 | $11,511.72 |
| 34786560 | 2587878 | | Heywood Medical Group, Inc. | TUFTS HEALTH PLAN | $0.00 | $19,186.20 |
| 34771467 | 2628584 | | The Henry Heywood Memorial Hospital | TUFTS HEALTH PLAN | $0.00 | $55,244.97 |
| 34876821 | 2628016 | | Athol Memorial Hospital | U.S. BANK NATIONAL ASSOCIATION | $0.00 | $0.00 |
| 34771878 | 2627992 | | Heywood Healthcare, Inc. | U.S. BANK NATIONAL ASSOCIATION | $0.00 | $0.00 |
| 34771054 | 2628012 | | Heywood Medical Group, Inc. | U.S. BANK NATIONAL ASSOCIATION | $0.00 | $0.00 |
| 34786528 | 2587849 | | Quabbin Healthcare, Inc. | U.S. BANK NATIONAL ASSOCIATION | $0.00 | $0.00 |
| 34771270 | 2628062 | | The Henry Heywood Memorial Hospital | U.S. BANK NATIONAL ASSOCIATION | $0.00 | $0.00 |
| 34891516 | | 403 | Athol Memorial Hospital | U.S. Bank Trust Company, National Association, in its capacity as Master Trustee | $44,360,000.00 | $0.00 |
| 34891499 | | 398 | Heywood Healthcare, Inc. | U.S. Bank Trust Company, National Association, in its capacity as Master Trustee | $44,360,000.00 | $0.00 |

| ClaimID | Schedule Number | Claim Number | Debtor | Creditor Name | Total Filed Amount | Total Schedule Amount |
|---|---|---|---|---|---|---|
| 34891524 | | 404 | Heywood Medical Group, Inc. | U.S. Bank Trust Company, National Association, in its capacity as Master Trustee | $44,360,000.00 | $0.00 |
| 34891529 | | 405 | Quabbin Healthcare, Inc. | U.S. Bank Trust Company, National Association, in its capacity as Master Trustee | $44,360,000.00 | $0.00 |
| 34891508 | | 400 | The Henry Heywood Memorial Hospital | U.S. Bank Trust Company, National Association, in its capacity as Master Trustee | $44,360,000.00 | $0.00 |
| 34891822 | | 458 | Athol Memorial Hospital | U.S. Department of Health and Human Services, CMS | $20,678.22 | $0.00 |
| 34891767 | | 429 | The Henry Heywood Memorial Hospital | U.S. Department of Health and Human Services, CMS | $3,147.84 | $0.00 |
| 34891824 | | 461 | The Henry Heywood Memorial Hospital | U.S. Department of Health and Human Services, CMS | $3,147.84 | $0.00 |
| 34923757 | | 489 | Athol Memorial Hospital | U.S. Department of Health and Human Services, HRSA | $0.00 | $0.00 |
| 34933316 | | 490 | Heywood Medical Group, Inc. | U.S. Department of Health and Human Services, HRSA | $0.00 | $0.00 |
| 34923762 | | 488 | The Henry Heywood Memorial Hospital | U.S. Department of Health and Human Services, HRSA | $0.00 | $0.00 |
| 34771072 | 2586965 | | Athol Memorial Hospital | U.S. FOODSERVICE INC. | $0.00 | $21,837.27 |
| 34786534 | 2587853 | | Quabbin Healthcare, Inc. | U.S. FOODSERVICE INC. | $0.00 | $23,858.17 |
| 34771476 | 2628575 | | The Henry Heywood Memorial Hospital | U.S. FOODSERVICE INC. | $0.00 | $95,208.83 |
| 34786562 | 2587877 | | Heywood Medical Group, Inc. | UNEMPLOYMENT SERVICE CORP. | $0.00 | $1,200.00 |
| 34771431 | 2628567 | | The Henry Heywood Memorial Hospital | UNEMPLOYMENT SERVICE CORP. | $0.00 | $3,000.00 |
| 34784825 | 2587829 | | Heywood Realty Corporation | UNITIL | $0.00 | $100.08 |
| 34771738 | 2628571 | | The Henry Heywood Memorial Hospital | UNITRON HEARING INC. | $0.00 | $159.90 |
| 34771353 | 2628603 | | The Henry Heywood Memorial Hospital | VALLEY FLORIST GREENHOUSE | $0.00 | $105.31 |
| 34771859 | 2628578 | | The Henry Heywood Memorial Hospital | VERATHON INC | $0.00 | $3,039.82 |
| 34786567 | 2587880 | | Heywood Medical Group, Inc. | VICTORIA EDWARDS | $0.00 | $431.84 |
| 34771785 | 2628606 | | The Henry Heywood Memorial Hospital | VIZIENT INC | $0.00 | $11,800.00 |
| 34771071 | 2586966 | | Athol Memorial Hospital | W.B.MASON INC | $0.00 | $4,744.19 |
| 34786561 | 2587884 | | Heywood Medical Group, Inc. | W.B.MASON INC | $0.00 | $5,610.76 |
| 34771395 | 2628580 | | The Henry Heywood Memorial Hospital | W.B.MASON INC | $0.00 | $21,392.81 |
| 34827804 | | 156 | The Henry Heywood Memorial Hospital | W.W. Grainger, Inc. | $29,659.93 | $0.00 |
| 34837414 | | 201 | The Henry Heywood Memorial Hospital | W.W. Grainger, Inc. | $29,659.93 | $0.00 |
| 34784827 | 2587832 | | Heywood Realty Corporation | WALGREEN CO. | $0.00 | $30,593.32 |
| 34860141 | 2623328 | | Athol Memorial Hospital | WALTHAM SERVICES | $0.00 | $2,396.00 |
| 34784826 | 2587830 | | Heywood Realty Corporation | WALTHAM SERVICES | $0.00 | $787.80 |
| 34771073 | 2628583 | | The Henry Heywood Memorial Hospital | WALTHAM SERVICES | $0.00 | $1,927.30 |
| 34771064 | 2586958 | | Athol Memorial Hospital | WAREHOUSE SOLUTIONS INC | $0.00 | $78.22 |
| 34771566 | 2628600 | | The Henry Heywood Memorial Hospital | WAREHOUSE SOLUTIONS INC | $0.00 | $1,755.81 |
| 34771578 | 2628607 | | The Henry Heywood Memorial Hospital | WELCH ALLYN INC | $0.00 | $7,910.30 |
| 34771661 | 2628589 | | The Henry Heywood Memorial Hospital | WEST COAST MEDICAL RESOURCES LLC | $0.00 | $3,597.00 |
| 34771528 | 2628585 | | The Henry Heywood Memorial Hospital | WILLIAM SCOTSMAN INC | $0.00 | $20,874.99 |
| 34766421 | | 62 | The Henry Heywood Memorial Hospital | WillScot Mobile Mini Inc | $20,874.99 | $0.00 |
| 34771361 | 2628605 | | The Henry Heywood Memorial Hospital | WINCHENDON COMMUNITY ACTION | $0.00 | $8,003.61 |
| 34771884 | 2627990 | | Heywood Healthcare, Inc. | WINTHROP RESOURCES CORPORATION | $0.00 | $0.00 |
| 34771268 | 2628006 | | The Henry Heywood Memorial Hospital | WINTHROP RESOURCES CORPORATION | $0.00 | $0.00 |
| 34786566 | 2587883 | | Heywood Medical Group, Inc. | WM HEALTHCARE SOLUTIONS INC. | $0.00 | $3,473.77 |
| 34771800 | 2628604 | | The Henry Heywood Memorial Hospital | WM HEALTHCARE SOLUTIONS INC. | $0.00 | $9,304.98 |

| ClaimID | Schedule Number | Claim Number | Debtor | Creditor Name | Total Filed Amount | Total Schedule Amount |
|---|---|---|---|---|---|---|
| 34826534 | | 140 | The Henry Heywood Memorial Hospital | WM Healthcare Solutions, Inc | $16,586.10 | $0.00 |
| 34771517 | 2628614 | | The Henry Heywood Memorial Hospital | WORLDCOM EXCHANGE INC | $0.00 | $35,687.45 |
| 34771462 | 2628582 | | The Henry Heywood Memorial Hospital | XAVIER NEGRON | $0.00 | $26.50 |
| 34771798 | 2628615 | | The Henry Heywood Memorial Hospital | YOURMEMBERSHIP.COM INC | $0.00 | $719.00 |
| 34771516 | 2628596 | | The Henry Heywood Memorial Hospital | ZAFAR SIDDIQUI | $0.00 | $10,762.50 |
| 34771705 | 2628595 | | The Henry Heywood Memorial Hospital | ZIMMER US INC | $0.00 | $154,954.89 |
| 34771879 | 2627996 | | Heywood Healthcare, Inc. | ZIMMER US, INC. | $0.00 | $0.00 |
| 34771266 | 2628057 | | The Henry Heywood Memorial Hospital | ZIMMER US, INC. | $0.00 | $0.00 |
| 34771416 | 2628608 | | The Henry Heywood Memorial Hospital | ZIMMER USA | $0.00 | $3,738.20 |
| 34771845 | 2628597 | | The Henry Heywood Memorial Hospital | ZOOM VIDEO COMMUNICATIONS INC | $0.00 | $19,089.00 |
| 34837415 | | 199 | The Henry Heywood Memorial Hospital | Zurich American Insurance Company | $1.00 | $0.00 |

**EXHIBIT E**
**(Proposed Order)**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF MASSACHUSETTS**
**CENTRAL DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| HEYWOOD HEALTHCARE, INC., *et al.,*[1] | ) | Case No. 23-40817 |
| | ) | |
| Debtors-in-Possession. | ) | Honorable Elizabeth D. Katz |
| | ) | |
| | ) | (Jointly Administered) |

**ORDER GRANTING THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM (TO DISALLOW CLAIMS)**

Upon consideration of the *Third Omnibus Objection to Proofs of Claim (to Disallow Claims)* (the "Objection"), and it appearing that proper and adequate notice of the Objection has been given and that no other or further notice is necessary, and upon the record herein and the hearing held on the Objection (if any); and upon due deliberation thereon; and good and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1. The Objection is granted as set forth herein.

2. Pursuant to section 502 of the Bankruptcy Code and Bankruptcy Rule 3007, any claim asserted by the claims listed on **Exhibit D** are disallowed and expunged in their entirety.

3. This Order shall not be deemed to waive, impair, release, or effect any claims, causes of action the Reorganized Debtors or Liquidating Trustee may hold against the claimants, including but not limited to, claims under Chapter 5 of the Bankruptcy Code, and all claims and causes of action against such claimants shall be expressly preserved.

[1] The Reorganized Debtors in these Chapter 11 cases (the "Chapter 11 Cases"), along with the last four digits of each Debtor's federal identification number are: Heywood Healthcare, Inc. (0658); The Henry Heywood Memorial Hospital (3581); Athol Memorial Hospital (6583), Heywood Medical Group, Inc. (3589), Athol Memorial Hospital NMTC Holdings, Inc. (2189), Quabbin Healthcare, Inc. (7153) and Heywood Realty Corporation (7447).

4. The Liquidating Trustee, the Reorganized Debtors, the Court-approved claims and noticing agent, and the Clerk of this Bankruptcy Court are authorized to take all actions necessary or appropriate to give effect to this Order.

5. The terms and conditions of this Order are effective immediately upon entry.

6. The Bankruptcy Court has and will retain jurisdiction to interpret and enforce this Order according to its terms.

DATED: _______________

________________________________
Hon. Elizabeth D. Katz
United States Bankruptcy Judge